| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/2009 00:00:00 | 578649 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(EPA | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 3,038 | C01 | APPLE INC | | 5 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/20/2009 00:00:00 | 578658 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(EPA | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 6,075 | C01 | APPLE INC | | 5 INFINITE LOOP | | CUPERTINO | CA | US |
| 05/29/2009 00:00:00 | 586835 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,200 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/08/2009 00:00:00 | 587804 | AVNET LMA1C01 | T0820290000 | THNS064GG2BAAA(P) | 64GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 26 | 3,900 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/15/2009 00:00:00 | 588427 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/15/2009 00:00:00 | 588448 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/17/2009 00:00:00 | 588779 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 23 | 6,900 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588780 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 24 | 7,200 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588781 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 26 | 7,800 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588782 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 17 | 5,100 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588783 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 21 | 12,600 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588784 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 26 | 15,600 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588786 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 6,600 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/17/2009 00:00:00 | 588787 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 32 | 19,200 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 588978 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 32 | 14,080 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 588979 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 26 | 11,440 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 588981 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 21 | 9,240 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 588982 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 24 | 5,280 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 589024 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 26 | 5,720 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 589037 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 23 | 5,060 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 589060 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 4,840 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/18/2009 00:00:00 | 589081 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 17 | 3,740 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/22/2009 00:00:00 | 589373 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/22/2009 00:00:00 | 589376 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/26/2009 00:00:00 | 590275 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,200 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/26/2009 00:00:00 | 590276 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 97 | 29,100 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/29/2009 00:00:00 | 590534 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 97 | 21,340 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/30/2009 00:00:00 | 590894 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 13,200 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 06/30/2009 00:00:00 | 591076 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 9,680 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 07/09/2009 00:00:00 | 591914 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/09/2009 00:00:00 | 591915 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/10/2009 00:00:00 | 592146 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/10/2009 00:00:00 | 592147 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/17/2009 00:00:00 | 593023 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/17/2009 00:00:00 | 593136 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/24/2009 00:00:00 | 593947 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 28 | 6,160 | C01 | APPLE INC | MASS STORAGE PRODUCT GROUP | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 07/24/2009 00:00:00 | 593949 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 47 | 28,200 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 07/24/2009 00:00:00 | 594020 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 47 | 20,680 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 07/27/2009 00:00:00 | 594800 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/31/2009 00:00:00 | 595277 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/31/2009 00:00:00 | 595278 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/31/2009 00:00:00 | 595316 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(CUA | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 28 | 12,320 | C01 | APPLE INC | MASS STORAGE PRODUCT GROUP | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 08/07/2009 00:00:00 | 596061 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/14/2009 00:00:00 | 596945 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/14/2009 00:00:00 | 597019 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/26/2009 00:00:00 | 598643 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/26/2009 00:00:00 | 598648 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 10 | 2,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/28/2009 00:00:00 | 599193 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/28/2009 00:00:00 | 599203 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 08/31/2009 00:00:00 | 599627 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 100 | 1 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 08/31/2009 00:00:00 | 599743 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 100 | 1 | C01 | APPLE INC | SAC-OPS | 3011 LAGUNA BOULEVARD, BUILDING A | KGB DOORS 23-27, KBB DOORS 33-38 | ELK GROVE | CA | US |
| 09/08/2009 00:00:00 | 600613 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/08/2009 00:00:00 | 600726 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG8BBAA(J) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 5 | 7,500 | C01 | ORACLE AMERICA, INC. | | 14 NETWORK CIRCLE | M/S UMPK14-125 | MENLO PARK | CA | US |
| 09/09/2009 00:00:00 | 600985 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG8BBAA(EJ) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 9 | 13,500 | C01 | ORACLE AMERICA, INC. | | 14 NETWORK CIRCLE | M/S UMPK14-125 | MENLO PARK | CA | US |
| 09/11/2009 00:00:00 | 601388 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/11/2009 00:00:00 | 601389 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 120 | 24,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/11/2009 00:00:00 | 601425 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/11/2009 00:00:00 | 601428 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 40 | 16,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/11/2009 00:00:00 | 601429 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 60 | 24,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/16/2009 00:00:00 | 602076 | AVNET LMA1C01 | T0820290000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 6 | 4,800 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/18/2009 00:00:00 | 602553 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/18/2009 00:00:00 | 602561 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 120 | 48,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/18/2009 00:00:00 | 602562 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 20,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/22/2009 00:00:00 | 602977 | AVNET LMA1C01 | T0820290000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 2 | 1,600 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/22/2009 00:00:00 | 602985 | ARROW ELECTRONICS LMA1C01 | T0819520000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 800 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/25/2009 00:00:00 | 603618 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 120 | 48,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/25/2009 00:00:00 | 603701 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 4,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/25/2009 00:00:00 | 603709 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG4BBAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 20,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 09/25/2009 00:00:00 | 603748 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 800 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/30/2009 00:00:00 | 604714 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(C7A | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 2,000 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 09/30/2009 00:00:00 | 604715 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | | 5 INFINITE LOOP | | CUPERTINO | CA | US |
| 10/06/2009 00:00:00 | 605437 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNS512GG8BBAA(J) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 20 | 11,000 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 10/13/2009 00:00:00 | 606585 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG8BBAA(J) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 52 | 78,000 | C01 | ORACLE AMERICA, INC. | | 12 NETWORK CIRCLE | M/S UMPK12-225 | MENLO PARK | CA | US |
| 10/23/2009 00:00:00 | 608332 | MA LABS INC ELR1C01 | T0827540001 | THNS512GG8BBAA(JM) | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 20 | 29,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 10/23/2009 00:00:00 | 608333 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BAAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 29,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 10/23/2009 00:00:00 | 608334 | MA LABS INC ELR1C01 | T0827540001 | THNS128GG4BBAA(PM) | 128GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 59,400 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 10/23/2009 00:00:00 | 608335 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG8BBAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 60 | 38,880 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 10/23/2009 00:00:00 | 608397 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 3 | 2,400 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 10/23/2009 00:00:00 | 608459 | AVNET LMA1C01 | T0820290000 | THNS064GG2BAAA(P) | 64GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 30 | 4,500 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/03/2009 00:00:00 | 610429 | AVNET LMA1C01 | T0820290000 | THNS256GG8BBAA(P) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 3 | 2,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/03/2009 00:00:00 | 610441 | AVNET LMA1C01 | T0820290000 | THNS064GG2BAAA(P) | 64GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 2 | 400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/09/2009 00:00:00 | 611388 | AVNET LMA1C01 | T0820290000 | THNS064GG2BAAA(P) | 64GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 40 | 6,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/20/2009 00:00:00 | 613227 | MA LABS INC ELR1C01 | T0827540001 | THNS128GG4BBAA(PM) | 128GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 19,800 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 11/20/2009 00:00:00 | 613229 | MA LABS INC ELR1C01 | T0827540001 | THNS512GG8BBAA(CJM | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 18 | 26,730 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 11/20/2009 00:00:00 | 613230 | MA LABS INC ELR1C01 | T0827540001 | THNS512GG8BBAA(JM) | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 22 | 32,670 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 11/20/2009 00:00:00 | 613248 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG8BBAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 32,400 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 11/23/2009 00:00:00 | 613567 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG8BBAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 3 | 2,640 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 11/23/2009 00:00:00 | 613696 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BAAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 100 | 19,800 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 11/24/2009 00:00:00 | 613852 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(C7A | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 2,000 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 11/27/2009 00:00:00 | 614384 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG8BBAA(J) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 50 | 75,000 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 12/15/2009 00:00:00 | 617222 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG8BBAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 88,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/15/2009 00:00:00 | 617346 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG8BBAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 40,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/18/2009 00:00:00 | 617869 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNS064GG2BPAA1CPK | 64GB MLC SSD 43nm 1.8" KDI | NAND CARDS | 10 | 950 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |

Sheet 1



PLAINTIFF'S EXHIBIT
Vlasat v. Kioxia
PX205

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2009 00:00:00 | 617871 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNS256G88PAA1CPK | 256GB MLC SSD 43nm 1.8" KDI | NAND CARDS | 10 | 3,000 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 12/18/2009 00:00:00 | 617904 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNS512G88PAA1CJK | 512GB MLC SSD 43nm 1.8" KDI | NAND CARDS | 10 | 5,750 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 12/18/2009 00:00:00 | 617946 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNS128G88PAA1CPK | 128GB MLC SSD 43nm 1.8" KDI | NAND CARDS | 10 | 1,650 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 12/23/2009 00:00:00 | 618516 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG88BAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 60 | 52,800 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/23/2009 00:00:00 | 618560 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG88BAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 40 | 35,200 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/28/2009 00:00:00 | 619101 | MA LABS INC ELR1C01 | T0827540001 | THNS512GG88BAA(JM) | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 74,250 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 12/28/2009 00:00:00 | 619102 | MA LABS INC ELR1C01 | T0827540001 | THNS128GG84BAA(PM) | 128GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 59,400 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 12/28/2009 00:00:00 | 619103 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 583 | 115,434 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 12/28/2009 00:00:00 | 619104 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG88BAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 64 | 41,472 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 12/29/2009 00:00:00 | 619312 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG84BAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 120 | 24,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/29/2009 00:00:00 | 619325 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG84BAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 60 | 12,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 12/29/2009 00:00:00 | 619341 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG84BAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 40 | 8,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/06/2010 00:00:00 | 620411 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(P) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 2 | 1,200 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/06/2010 00:00:00 | 620412 | AVNET LMA1C01 | T0820290000 | THNS128GG84BAA(P) | 128GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 4 | 1,200 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/08/2010 00:00:00 | 620753 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 17 | 3,366 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 01/08/2010 00:00:00 | 620754 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 29,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 01/08/2010 00:00:00 | 620755 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG88BAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 36 | 23,328 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 01/11/2010 00:00:00 | 620888 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG88BAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 80 | 70,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/11/2010 00:00:00 | 620889 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG88BAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 80 | 70,400 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/12/2010 00:00:00 | 621065 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 39,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/12/2010 00:00:00 | 621106 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG84BAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 40 | 7,800 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/20/2010 00:00:00 | 622228 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 5 | 2,200 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 01/22/2010 00:00:00 | 622691 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS128GG84BAA(PS) | 128GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 40 | 7,800 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/22/2010 00:00:00 | 622693 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 200 | 78,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/22/2010 00:00:00 | 622758 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(C7A | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 01/25/2010 00:00:00 | 622872 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 16 | 11,200 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 01/25/2010 00:00:00 | 622971 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 18 | 10,080 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/25/2010 00:00:00 | 623031 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 4 | 2,600 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/26/2010 00:00:00 | 623142 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(JY) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 100 | 150,000 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 01/27/2010 00:00:00 | 623525 | AVNET LMA1C01 | T0820290000 | THNS256GG88BNAA(PY) | 256GB MLC SSD 43nm 1.8" module GENERIC | NAND CARDS | 5 | 4,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/28/2010 00:00:00 | 623786 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 10 | 8,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/29/2010 00:00:00 | 623898 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 200 | 78,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 01/29/2010 00:00:00 | 624042 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 10 | 7,000 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 02/01/2010 00:00:00 | 624382 | MA LABS INC ELR1C01 | T0827540001 | THNS512GG88BAA(JM) | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 74,250 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/01/2010 00:00:00 | 624383 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG88BAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 78 | 50,544 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/01/2010 00:00:00 | 624384 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 39 | 7,722 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/01/2010 00:00:00 | 624385 | MA LABS INC ELR1C01 | T0827540001 | THNS128GG84BAA(PM) | 128GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 200 | 79,200 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/03/2010 00:00:00 | 624712 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 143 | 28,314 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/03/2010 00:00:00 | 624748 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 15 | 8,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 02/04/2010 00:00:00 | 624986 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064G22BBAA(PY) | 64GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 18 | 3,600 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/04/2010 00:00:00 | 625072 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 6 | 4,200 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 02/08/2010 00:00:00 | 625368 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 91 | 35,490 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 02/08/2010 00:00:00 | 625434 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS128GG84BAA(PY) | 128GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 18 | 7,200 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/09/2010 00:00:00 | 625524 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 9 | 3,510 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 02/12/2010 00:00:00 | 626184 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS512GG88BAA(JS) | 512GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 88,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 02/12/2010 00:00:00 | 626220 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 25 | 15,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 02/12/2010 00:00:00 | 626322 | AVNET LMA1C01 | T0820290000 | THNS512GG88BAA(J) | 512GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 10 | 16,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 02/17/2010 00:00:00 | 626683 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(CPA | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1 | 880 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626687 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 6 | 5,280 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626689 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626694 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 4 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626709 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 12 | 5,280 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626712 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(CXA | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 5 | 4,400 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/17/2010 00:00:00 | 626719 | AVNET LMA1C01 | T0820290000 | THNS128GG48NAA(PY) | 128GB MLC SSD 43nm 1.8" module GENERIC | NAND CARDS | 5 | 2,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 02/19/2010 00:00:00 | 627183 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 29,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/19/2010 00:00:00 | 627314 | MA LABS INC ELR1C01 | T0827540001 | THNS256GG88BAA(PM) | 256GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 72 | 46,656 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/19/2010 00:00:00 | 627315 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 118 | 23,364 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 02/23/2010 00:00:00 | 627589 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 192 | 74,880 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 02/23/2010 00:00:00 | 627677 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(CPA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 3 | 660 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/23/2010 00:00:00 | 627685 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 5 | 4,400 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/23/2010 00:00:00 | 627715 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 8 | 3,120 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 02/24/2010 00:00:00 | 627906 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/24/2010 00:00:00 | 627921 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(CXA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 2 | 440 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 02/26/2010 00:00:00 | 628535 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 800 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/01/2010 00:00:00 | 628916 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 3 | 1,320 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/01/2010 00:00:00 | 628917 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 3 | 1,320 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/01/2010 00:00:00 | 629036 | AVNET LMA1C01 | T0820290000 | THNS128GG48NAA(PY) | 128GB MLC SSD 43nm 1.8" module GENERIC | NAND CARDS | 10 | 4,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/02/2010 00:00:00 | 629092 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 83 | 32,370 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 03/02/2010 00:00:00 | 629102 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 8 | 3,120 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 03/03/2010 00:00:00 | 629385 | AVNET LMA1C01 | T0820290000 | THNS064G22BBAA(PY) | 64GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 200 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/04/2010 00:00:00 | 629582 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 25 | 15,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/05/2010 00:00:00 | 629755 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 5 | 2,200 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/12/2010 00:00:00 | 630670 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 39,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 03/12/2010 00:00:00 | 630745 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 109 | 42,510 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 03/16/2010 00:00:00 | 631107 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 6 | 2,640 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/16/2010 00:00:00 | 631165 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 15 | 8,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/22/2010 00:00:00 | 631964 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88MAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 4 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/23/2010 00:00:00 | 632154 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(CXA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 7 | 1,540 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 03/26/2010 00:00:00 | 632808 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 10 | 8,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/30/2010 00:00:00 | 633343 | MA LABS INC ELR1C01 | T0827540001 | THNS064G22BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 165 | 29,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 03/31/2010 00:00:00 | 633683 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 100 | 39,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 03/31/2010 00:00:00 | 633781 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 80 | 31,200 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 04/06/2010 00:00:00 | 634512 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 10 | 6,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/06/2010 00:00:00 | 634513 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 20 | 12,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/06/2010 00:00:00 | 634522 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 3 | 1,800 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/06/2010 00:00:00 | 634523 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 20 | 16,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/06/2010 00:00:00 | 634534 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 50 | 28,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/06/2010 00:00:00 | 634535 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 3 | 2,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/12/2010 00:00:00 | 635245 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/15/2010 00:00:00 | 635717 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/15/2010 00:00:00 | 635722 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/15/2010 00:00:00 | 635768 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 5 | 4,400 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 04/16/2010 00:00:00 | 635954 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 5 | 3,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2010 00:00:00 | 635955 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 27 | 16,200 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/16/2010 00:00:00 | 635956 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 95 | 76,000 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/16/2010 00:00:00 | 636027 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 7,800 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 04/19/2010 00:00:00 | 636245 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 73 | 43,800 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/21/2010 00:00:00 | 636657 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 55 | 48,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/21/2010 00:00:00 | 636581 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 36 | 0 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/22/2010 00:00:00 | 636748 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 29 | 12,760 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/22/2010 00:00:00 | 636770 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 34 | 20,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/22/2010 00:00:00 | 636782 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 42 | 0 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/22/2010 00:00:00 | 636811 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 56 | 33,600 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/22/2010 00:00:00 | 636812 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 209 | 125,400 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/22/2010 00:00:00 | 636856 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 600 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/26/2010 00:00:00 | 637274 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 100 | 18,000 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 04/27/2010 00:00:00 | 637532 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/27/2010 00:00:00 | 637589 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 440 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/28/2010 00:00:00 | 637774 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 100 | 1 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/04/2010 00:00:00 | 638844 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 400 | 72,000 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 05/04/2010 00:00:00 | 638845 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 150 | 27,000 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 05/04/2010 00:00:00 | 638846 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 80 | 14,400 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 05/05/2010 00:00:00 | 639050 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 59 | 35,400 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/05/2010 00:00:00 | 639056 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 241 | 144,600 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/06/2010 00:00:00 | 639185 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 1 | 200 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/07/2010 00:00:00 | 639257 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88MAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 4 | 1,760 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 05/07/2010 00:00:00 | 639257 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CXA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 7 | 1,540 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 05/11/2010 00:00:00 | 639573 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/11/2010 00:00:00 | 639622 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/11/2010 00:00:00 | 639623 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(WA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/14/2010 00:00:00 | 640227 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 249 | 97,110 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 05/18/2010 00:00:00 | 640775 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 35 | 19,600 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 05/19/2010 00:00:00 | 640931 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 6 | 0 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 05/21/2010 00:00:00 | 641413 | AVNET LMA1C01 | T0820290000 | THNS064GG2BBAA(PY) | 64GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 2 | 400 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/21/2010 00:00:00 | 641469 | AVNET LMA1C01 | T0820290000 | THNS064GG2BBAA(PY) | 64GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 6 | 1,200 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/24/2010 00:00:00 | 641805 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/26/2010 00:00:00 | 642100 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 4 | 3,520 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 06/02/2010 00:00:00 | 643284 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 37 | 20,720 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/02/2010 00:00:00 | 643293 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 100 | 120,000 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 06/02/2010 00:00:00 | 643299 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 100 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/02/2010 00:00:00 | 643372 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/03/2010 00:00:00 | 643399 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 62 | 93,000 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 06/03/2010 00:00:00 | 643400 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(CJV | 512GB MLC SSD 43nm 2.5" SUN | NAND CARDS | 119 | 178,500 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 06/03/2010 00:00:00 | 643403 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(7A) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 9,680 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/03/2010 00:00:00 | 643404 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 9,680 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/04/2010 00:00:00 | 643697 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CPA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/07/2010 00:00:00 | 643998 | PURE STORAGE ELR1C01 | T0B0M770000 | THNS512GG88BAA(JM) | 512GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 69,950 | C01 | PURE STORAGE | | 650 CASTRO STREET | #400 | MOUNTAIN VIEW | CA | US |
| 06/14/2010 00:00:00 | 645141 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 25 | 4,500 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 06/14/2010 00:00:00 | 645272 | AVNET LMA1C01 | T0820290000 | THNS064GG2BBAA(PY) | 64GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 7 | 1,330 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/16/2010 00:00:00 | 645535 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(WA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 42 | 9,240 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/16/2010 00:00:00 | 645536 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 6 | 2,640 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/16/2010 00:00:00 | 645537 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(WA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 9 | 3,960 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/22/2010 00:00:00 | 646518 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 88 | 15,840 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 06/22/2010 00:00:00 | 646566 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 15 | 2,700 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 06/22/2010 00:00:00 | 646578 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 2 | 340 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/23/2010 00:00:00 | 646677 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 65 | 97,500 | C01 | ORACLE AMERICA, INC. | | 500 ELDORADO BLVD. | Bldg. 5 | BROOMFIELD | CO | US |
| 06/25/2010 00:00:00 | 647175 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 20 | 7,800 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/25/2010 00:00:00 | 647192 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 130 | 50,700 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 06/30/2010 00:00:00 | 648098 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 50 | 9,000 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 06/30/2010 00:00:00 | 648115 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 387 | 69,660 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 06/30/2010 00:00:00 | 648221 | AVNET LMA1C01 | T0820290000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 8 | 4,480 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/30/2010 00:00:00 | 648282 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 27 | 4,860 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 07/06/2010 00:00:00 | 648550 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(CXA | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 7,040 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 07/06/2010 00:00:00 | 648559 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(CPA | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 7,040 | C01 | APPLE INC | | 6 INFINITE LOOP | | CUPERTINO | CA | US |
| 07/06/2010 00:00:00 | 648658 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 3 | 660 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/06/2010 00:00:00 | 648659 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 9,680 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/06/2010 00:00:00 | 648661 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 17 | 3,740 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/06/2010 00:00:00 | 648662 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 7 | 3,080 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/07/2010 00:00:00 | 648787 | MA LABS INC ELR1C01 | T0827540001 | THNS064GG2BBAA(PM) | 64GB MLC SSD 43nm 2.5" MA LABS | NAND CARDS | 47 | 8,460 | C01 | MA LABS INC | | 2075 NORTH CAPITOL AVE | | SAN JOSE | CA | US |
| 07/08/2010 00:00:00 | 649111 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 8 | 1,360 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/09/2010 00:00:00 | 649225 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 9,680 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/09/2010 00:00:00 | 649237 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 35 | 30,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/09/2010 00:00:00 | 649238 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 35 | 30,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2010 00:00:00 | 649361 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2010 00:00:00 | 649362 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 23 | 5,060 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2010 00:00:00 | 649424 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 7 | 3,080 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2010 00:00:00 | 649432 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CPA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 45 | 9,900 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2010 00:00:00 | 649435 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 35 | 15,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/14/2010 00:00:00 | 649714 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 9,680 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/15/2010 00:00:00 | 649917 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 350 | 154,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 45630 NORTHPORT LOOP EAST | | FREMONT | CA | US |
| 07/16/2010 00:00:00 | 650126 | SONY ELECTRONICS INC MSK1C01 | T0818750001 | THNS256GG88BAA(PS) | 256GB MLC SSD 43nm 2.5" SONY | NAND CARDS | 150 | 63,000 | C01 | SONY CORPORATION | SONY ENG & MFG OF AMERICA | ITD MATERIALS | 16550 VIA ESPRILLO, BLDG 5 | SAN DIEGO | CA | US |
| 07/16/2010 00:00:00 | 650200 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CPA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 55 | 12,100 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/23/2010 00:00:00 | 651236 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1,500 | 660,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 07/28/2010 00:00:00 | 651912 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CXA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 19 | 4,180 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/28/2010 00:00:00 | 651918 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 3 | 660 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/28/2010 00:00:00 | 651948 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(CPA | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 3 | 660 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/29/2010 00:00:00 | 652183 | ORACLE AMERICA INC ELR1C01 | T0786719004 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 130 | 156,000 | C01 | ORACLE AMERICA, INC. | | 6220 NW PINEFARM PLACE | | HILLSBORO | OR | US |
| 08/03/2010 00:00:00 | 652795 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 233 | 205,040 | C01 | APPLE INC | HON HAI, Q-EDGE | 5650 ALLIANCE GATEWAY FWY, SUITE #100 | DOCK #12-15 | FORT WORTH | TX | US |
| 08/03/2010 00:00:00 | 652796 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 35 | 30,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/05/2010 00:00:00 | 653269 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/06/2010 00:00:00 | 653466 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG88BAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 7 | 4,200 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/06/2010 00:00:00 | 653471 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 2 | 340 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/10/2010 00:00:00 | 653768 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 236 | 207,680 | C01 | APPLE INC | HON HAI, Q-EDGE | 5650 ALLIANCE GATEWAY FWY, SUITE #100 | DOCK #12-15 | FORT WORTH | TX | US |
| 08/12/2010 00:00:00 | 654175 | AVNET LMA1C01 | T0820290000 | THNS256GG88BNAA(PY) | 256GB MLC SSD 43nm 1.8" module GENERIC | NAND CARDS | 10 | 7,500 | C01 | AVNET INC | | 140 TECHNOLOGY DRIVE | | IRVINE | CA | US |
| 08/20/2010 00:00:00 | 655367 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 200 | 176,000 | C01 | APPLE INC | HON HAI, Q-EDGE | 5650 ALLIANCE GATEWAY FWY, SUITE #100 | DOCK #12-15 | FORT WORTH | TX | US |
| 08/20/2010 00:00:00 | 655394 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 4,840 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2010 00:00:00 | 655426 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 400 | 176,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 08/23/2010 00:00:00 | 655816 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 50 | 10,000 | C01 | AVNET INC | #400 | 140 TECHNOLOGY DRIVE | | IRVINE | CA | US |
| 08/25/2010 00:00:00 | 656159 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 273 | 120,120 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 08/26/2010 00:00:00 | 656308 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/26/2010 00:00:00 | 656369 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 0 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/26/2010 00:00:00 | 656419 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1,344 | 591,360 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 08/31/2010 00:00:00 | 657366 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 200 | 240,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 09/07/2010 00:00:00 | 658109 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(XA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 45 | 9,900 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/08/2010 00:00:00 | 658466 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 2 | 340 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/09/2010 00:00:00 | 658677 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 14 | 2,800 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/09/2010 00:00:00 | 658686 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 300 | 360,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 09/09/2010 00:00:00 | 658693 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 3,520 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/15/2010 00:00:00 | 659566 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 3,520 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/15/2010 00:00:00 | 659594 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 4 | 1,760 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/16/2010 00:00:00 | 659797 | APPLE INC TEN2C98 | T0119470012 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 22,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 09/21/2010 00:00:00 | 660462 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/27/2010 00:00:00 | 661451 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG8BBAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 9 | 5,850 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2010 00:00:00 | 661767 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 100 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/29/2010 00:00:00 | 661981 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 350 | 420,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 09/29/2010 00:00:00 | 662043 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 100 | 20,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/29/2010 00:00:00 | 662044 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 110 | 41,250 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/29/2010 00:00:00 | 662045 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 30 | 22,500 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/12/2010 00:00:00 | 663634 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 127 | 25,400 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/12/2010 00:00:00 | 663635 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 160 | 60,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/12/2010 00:00:00 | 663636 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 80 | 60,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/12/2010 00:00:00 | 663637 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 480 | 180,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/15/2010 00:00:00 | 664109 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 10/18/2010 00:00:00 | 664425 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 120 | 45,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/18/2010 00:00:00 | 664435 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 450 | 90,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/19/2010 00:00:00 | 664675 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 43 | 8,600 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/25/2010 00:00:00 | 665329 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 9 | 3,960 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 10/25/2010 00:00:00 | 665336 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1 | 440 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 10/26/2010 00:00:00 | 665576 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 200 | 150,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/28/2010 00:00:00 | 665984 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 10/28/2010 00:00:00 | 666117 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(XA) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 80 | 13,600 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/30/2010 00:00:00 | 666462 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 19 | 8,360 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 11/02/2010 00:00:00 | 666766 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 98 | 19,600 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/03/2010 00:00:00 | 667044 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 150 | 112,500 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/03/2010 00:00:00 | 667045 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 511 | 102,200 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/03/2010 00:00:00 | 667053 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 25 | 18,750 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/05/2010 00:00:00 | 667272 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 400 | 150,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/08/2010 00:00:00 | 667406 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 200 | 240,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 11/11/2010 00:00:00 | 668066 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS256GG8BBAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 1 | 600 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 11/12/2010 00:00:00 | 668161 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 11/12/2010 00:00:00 | 668204 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 302 | 60,400 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/18/2010 00:00:00 | 669223 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 22 | 3,740 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 11/19/2010 00:00:00 | 669321 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 11/29/2010 00:00:00 | 670127 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/01/2010 00:00:00 | 670976 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 130 | 48,750 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/06/2010 00:00:00 | 671504 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/10/2010 00:00:00 | 672010 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 65 | 48,750 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/13/2010 00:00:00 | 672258 | AVNET LMA1C01 | T0820290000 | THNS256GG8BBAA(PY) | 256GB MLC SSD 43nm 2.5" GENERIC | NAND CARDS | 125 | 75,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/14/2010 00:00:00 | 672406 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 199 | 238,800 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 12/14/2010 00:00:00 | 672422 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 300 | 360,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 12/14/2010 00:00:00 | 672425 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/14/2010 00:00:00 | 672461 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/14/2010 00:00:00 | 672474 | AVNET LMA1C01 | T0820290000 | THNS064GG2BNAA(PR) | 64GB MLC SSD 43nm 1.8" Module RED DIGITAL | NAND CARDS | 85 | 17,000 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/15/2010 00:00:00 | 672591 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/20/2010 00:00:00 | 673177 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/21/2010 00:00:00 | 673428 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 3,300 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/22/2010 00:00:00 | 673668 | AVNET LMA1C01 | T0820290000 | THNS256GG8BAAA(PY) | 256GB MLC SSD 43nm 1.8" GENERIC | NAND CARDS | 165 | 92,400 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/23/2010 00:00:00 | 674028 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(CJV | 512GB MLC SSD 43nm 2.5" SUN | NAND CARDS | 45 | 54,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 12/23/2010 00:00:00 | 674031 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 33 | 39,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 12/29/2010 00:00:00 | 674623 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/29/2010 00:00:00 | 674811 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/29/2010 00:00:00 | 674818 | APPLE INC TEN2C98 | T0119470012 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 400 | 176,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 12/29/2010 00:00:00 | 674884 | APPLE INC TEN2C98 | T0119470012 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 600 | 264,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 12/30/2010 00:00:00 | 674937 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 12/30/2010 00:00:00 | 674963 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 68 | 81,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 12/30/2010 00:00:00 | 675067 | AVNET LMA1C01 | T0820290000 | THNS128GG4BNAA(PR) | 128GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 419 | 157,125 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/10/2011 00:00:00 | 675732 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 180 | 39,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/10/2011 00:00:00 | 675859 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 65 | 48,750 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/10/2011 00:00:00 | 675861 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 225 | 168,750 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/13/2011 00:00:00 | 676308 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/14/2011 00:00:00 | 676414 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(XA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 18 | 7,920 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/14/2011 00:00:00 | 676477 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 19,360 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/14/2011 00:00:00 | 676559 | AVNET LMA1C01 | T0820290000 | THNS256GG8BNAA(PR) | 256GB MLC SSD 43nm 1.8" module RED DIGITAL | NAND CARDS | 190 | 142,500 | C01 | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/17/2011 00:00:00 | 676624 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 135 | 162,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 01/17/2011 00:00:00 | 676748 | APPLE INC TEN1C01 | T0119470502 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 28 | 24,640 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/18/2011 00:00:00 | 676960 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 75 | 12,750 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/18/2011 00:00:00 | 676962 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 22 | 3,740 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/18/2011 00:00:00 | 676963 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 6 | 1,020 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/21/2011 00:00:00 | 677661 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 100 | 17,000 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/21/2011 00:00:00 | 677662 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNS064GG2BNAA(PY) | 64GB MLC SSD 43nm 1.8" Module GENERIC | NAND CARDS | 75 | 12,750 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/25/2011 00:00:00 | 678022 | APPLE INC TEN2C98 | T0119470012 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 700 | 308,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 01/26/2011 00:00:00 | 678250 | APPLE INC TEN1C01 | T0119470502 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1 | 440 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 01/28/2011 00:00:00 | 678748 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 293 | 351,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 02/01/2011 00:00:00 | 679356 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/01/2011 00:00:00 | 679394 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 11 | 4,840 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/08/2011 00:00:00 | 680219 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/08/2011 00:00:00 | 680241 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 189 | 226,800 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 02/08/2011 00:00:00 | 680249 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG8BBAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 227 | 272,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 02/10/2011 00:00:00 | 680460 | APPLE INC TEN1C01 | T0119470502 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |

Sheet 1

Plaintiff's Exhibit PX205, page 4 of 6

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2011 00:00:00 | 680537 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 45 | 9,900 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/15/2011 00:00:00 | 681221 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/23/2011 00:00:00 | 682360 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 02/23/2011 00:00:00 | 682388 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 23 | 27,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 02/23/2011 00:00:00 | 682453 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 200 | 88,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 02/25/2011 00:00:00 | 682855 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 222 | 266,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 02/25/2011 00:00:00 | 682942 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 77 | 33,880 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/01/2011 00:00:00 | 683502 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 223 | 98,120 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/02/2011 00:00:00 | 683589 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 216 | 259,200 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 03/02/2011 00:00:00 | 683624 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/08/2011 00:00:00 | 684269 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/08/2011 00:00:00 | 684285 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/08/2011 00:00:00 | 684300 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/10/2011 00:00:00 | 684534 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/14/2011 00:00:00 | 684981 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(XA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/14/2011 00:00:00 | 684998 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/15/2011 00:00:00 | 685180 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 49 | 21,560 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/15/2011 00:00:00 | 685183 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/15/2011 00:00:00 | 685198 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 400 | 176,000 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/15/2011 00:00:00 | 685202 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/15/2011 00:00:00 | 685203 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/18/2011 00:00:00 | 685812 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 173 | 76,120 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/18/2011 00:00:00 | 685813 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/18/2011 00:00:00 | 685815 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 18 | 7,920 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/18/2011 00:00:00 | 685820 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 174 | 208,800 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 03/21/2011 00:00:00 | 685926 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 78 | 34,320 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/21/2011 00:00:00 | 685943 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 41 | 18,040 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/31/2011 00:00:00 | 687836 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 250 | 300,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 03/31/2011 00:00:00 | 687865 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 880 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/31/2011 00:00:00 | 687866 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/31/2011 00:00:00 | 687906 | APPLE INC TEN2C98 | T0119470012 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 182 | 80,080 | C01 | APPLE INC | QUANTA COMPUTER USA INC | 41049 BOYCE ROAD | | FREMONT | CA | US |
| 03/31/2011 00:00:00 | 687910 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/04/2011 00:00:00 | 688218 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 76 | 91,200 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/11/2011 00:00:00 | 689184 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 73 | 87,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/13/2011 00:00:00 | 689506 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/19/2011 00:00:00 | 690153 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 123 | 147,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/19/2011 00:00:00 | 690176 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/19/2011 00:00:00 | 690177 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/22/2011 00:00:00 | 690748 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 35 | 42,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/27/2011 00:00:00 | 691451 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/27/2011 00:00:00 | 691524 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/27/2011 00:00:00 | 691529 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 04/28/2011 00:00:00 | 691681 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 82 | 98,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/29/2011 00:00:00 | 692065 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 248 | 297,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/29/2011 00:00:00 | 692070 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 108 | 129,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 04/29/2011 00:00:00 | 692073 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 287 | 344,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 05/13/2011 00:00:00 | 693597 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 195 | 234,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 05/13/2011 00:00:00 | 693700 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 35,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/17/2011 00:00:00 | 694152 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(XA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/23/2011 00:00:00 | 695068 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 74 | 88,800 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 05/24/2011 00:00:00 | 695183 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 05/31/2011 00:00:00 | 696495 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 8 | 9,600 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 06/01/2011 00:00:00 | 696699 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 72 | 86,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 06/03/2011 00:00:00 | 697019 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 36 | 43,200 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 06/07/2011 00:00:00 | 697419 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/13/2011 00:00:00 | 698232 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/13/2011 00:00:00 | 698248 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/14/2011 00:00:00 | 698487 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/14/2011 00:00:00 | 698520 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/14/2011 00:00:00 | 698521 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/14/2011 00:00:00 | 698525 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/15/2011 00:00:00 | 698767 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 7 | 8,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 06/15/2011 00:00:00 | 698768 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 2 | 2,400 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 06/27/2011 00:00:00 | 700155 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/27/2011 00:00:00 | 700156 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/27/2011 00:00:00 | 700168 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/27/2011 00:00:00 | 700172 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/27/2011 00:00:00 | 700286 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 06/28/2011 00:00:00 | 700454 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/01/2011 00:00:00 | 701274 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/11/2011 00:00:00 | 702153 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 61 | 13,420 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/11/2011 00:00:00 | 702198 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/11/2011 00:00:00 | 702199 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/11/2011 00:00:00 | 702209 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(XA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2011 00:00:00 | 702371 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2011 00:00:00 | 702372 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 17,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2011 00:00:00 | 702373 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2011 00:00:00 | 702421 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 35,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/12/2011 00:00:00 | 702439 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/19/2011 00:00:00 | 703375 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 07/27/2011 00:00:00 | 704558 | MITAC INFORMATION SYSTEMS ELR1C01 | T0B0P2Q0000 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" ORACLE | NAND CARDS | 400 | 480,000 | C01 | MITAC INFORMATION SYSTEMS CORP | RECEIVING DEPT. | 44131 NOBEL DRIVE | DOCK #38-39 | FREMONT | CA | US |
| 08/03/2011 00:00:00 | 705643 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/09/2011 00:00:00 | 706235 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/09/2011 00:00:00 | 706236 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 08/29/2011 00:00:00 | 708685 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/06/2011 00:00:00 | 709840 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48BAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/06/2011 00:00:00 | 709852 | APPLE INC TEN1C01 | T0119470502 | THNS512GG88BAA(PV) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/07/2011 00:00:00 | 709993 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 880 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/07/2011 00:00:00 | 710058 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 17,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/07/2011 00:00:00 | 710059 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 80 | 17,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/07/2011 00:00:00 | 710062 | APPLE INC TEN1C01 | T0119470502 | THNS256GG88BAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 56 | 24,640 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/12/2011 00:00:00 | 710461 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 09/12/2011 00:00:00 | 710462 | APPLE INC TEN1C01 | T0119470502 | THNS128GG48MAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | ITEM_LOCAL_DESC | CATALOG_ELEMENT | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2011 00:00:00 | 711392 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 10 | 2,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 09/21/2011 00:00:00 | 711787 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 12 | 2,640 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 09/22/2011 00:00:00 | 711948 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 880 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 09/22/2011 00:00:00 | 711979 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 09/22/2011 00:00:00 | 711986 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 26,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 09/27/2011 00:00:00 | 712677 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 28 | 6,160 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/11/2011 00:00:00 | 714689 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/17/2011 00:00:00 | 715426 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 26,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/20/2011 00:00:00 | 715887 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 80 | 17,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/21/2011 00:00:00 | 716003 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 35,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/07/2011 00:00:00 | 717909 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/07/2011 00:00:00 | 717934 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/08/2011 00:00:00 | 718130 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 33 | 29,040 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/17/2011 00:00:00 | 719283 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/22/2011 00:00:00 | 719826 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 35,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/22/2011 00:00:00 | 719867 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 7 | 6,160 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/28/2011 00:00:00 | 720352 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/02/2011 00:00:00 | 721164 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 1 | 880 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/02/2011 00:00:00 | 721166 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 6 | 5,280 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/08/2011 00:00:00 | 721832 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/16/2011 00:00:00 | 722770 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/16/2011 00:00:00 | 722791 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 23 | 20,240 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/16/2011 00:00:00 | 722838 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/28/2011 00:00:00 | 724030 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/06/2012 00:00:00 | 725083 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 7 | 6,160 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/12/2012 00:00:00 | 725528 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(XA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 1,760 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/12/2012 00:00:00 | 725533 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 4,400 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/12/2012 00:00:00 | 725596 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 16 | 14,080 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/13/2012 00:00:00 | 725710 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 22 | 4,840 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/31/2012 00:00:00 | 728080 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 7 | 6,160 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/14/2012 00:00:00 | 729919 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/23/2012 00:00:00 | 731082 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/23/2012 00:00:00 | 731127 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 17,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 03/08/2012 00:00:00 | 733053 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 03/14/2012 00:00:00 | 733849 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 04/30/2012 00:00:00 | 740674 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 05/14/2012 00:00:00 | 742240 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 05/16/2012 00:00:00 | 742570 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 05/23/2012 00:00:00 | 743633 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 18 | 7,920 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 05/23/2012 00:00:00 | 743634 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 05/29/2012 00:00:00 | 744163 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 06/12/2012 00:00:00 | 746379 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 06/26/2012 00:00:00 | 748217 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 2 | 880 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 06/29/2012 00:00:00 | 748924 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 9 | 1,980 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 06/29/2012 00:00:00 | 749131 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 35,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/02/2012 00:00:00 | 749224 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 71 | 15,620 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/02/2012 00:00:00 | 749334 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 40 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/13/2012 00:00:00 | 750688 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/13/2012 00:00:00 | 750733 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/25/2012 00:00:00 | 752062 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/26/2012 00:00:00 | 752230 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(PA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 60 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/27/2012 00:00:00 | 752473 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 59 | 12,980 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 08/14/2012 00:00:00 | 754958 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 20 | 8,800 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 08/24/2012 00:00:00 | 756223 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(XA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 60 | 13,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/10/2012 00:00:00 | 763166 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 12 | 5,280 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/10/2012 00:00:00 | 763167 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 13 | 5,720 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/23/2012 00:00:00 | 764557 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/24/2012 00:00:00 | 764752 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 17 | 7,480 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/24/2012 00:00:00 | 764757 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 8 | 3,520 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/30/2012 00:00:00 | 765537 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(JA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 31 | 27,280 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 10/30/2012 00:00:00 | 765637 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 19 | 16,720 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/16/2012 00:00:00 | 768113 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(XA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 22 | 4,840 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 11/16/2012 00:00:00 | 768116 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 9 | 1,980 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 12/04/2012 00:00:00 | 770575 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 89 | 19,580 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/03/2013 00:00:00 | 774080 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/19/2013 00:00:00 | 780008 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 02/22/2013 00:00:00 | 780551 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/26/2013 00:00:00 | 781051 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 25 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/26/2013 00:00:00 | 781077 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 44,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 02/28/2013 00:00:00 | 781589 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 100 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 04/10/2013 00:00:00 | 787110 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 6,600 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 04/12/2013 00:00:00 | 787443 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 15 | 6,600 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 04/18/2013 00:00:00 | 788158 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(PA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 35 | 15,400 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 05/09/2013 00:00:00 | 790573 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 05/10/2013 00:00:00 | 790805 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O FLEXTRONICS LOGISTICS USA, INC | 6380 HOLMES ROAD | | MEMPHIS | TN | US |
| 05/30/2013 00:00:00 | 793219 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BBAA(UA) | 128GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 30 | 6,600 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 06/13/2013 00:00:00 | 794862 | APPLE INC TEN1C01 | T0119470S02 | THNS512GG8BBAA(PA) | 512GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 65 | 57,200 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/09/2013 00:00:00 | 797772 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 50 | 11,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 07/09/2013 00:00:00 | 797813 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 331 | 72,820 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 08/13/2013 00:00:00 | 802120 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 119 | 26,180 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 08/29/2013 00:00:00 | 804306 | APPLE INC TEN1C01 | T0119470S02 | THNS128GG4BMAA(PA) | 128GB MLC SSD 43nm 1.8" LIF APPLE | NAND CARDS | 33 | 7,260 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/10/2014 00:00:00 | 821535 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 50 | 22,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 01/10/2014 00:00:00 | 821579 | APPLE INC TEN1C01 | T0119470S02 | THNS256GG8BBAA(UA) | 256GB MLC SSD 43nm 2.5" APPLE | NAND CARDS | 150 | 66,000 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 ULLARD DRIVE | | SPARKS | NV | US |
| 03/21/2017 00:00:00 | 991707 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNK128GVN83PGGA | SG5 128GB SSD 15nm M.2 2280 CS | NAND CARDS | 5 | 170 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 11/17/2020 00:00:00 | 936522 | ARROW ELECTRONICS INC Z01 | T0819520002 | THNSU128GGLG42(PKH | 128GB NAND UH MICROSD CARD BiCS4 KIOXIA | SD MICRO | 50 | 1,000 | Z01:KAI TLGA Fullerton Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/09/2021 00:00:00 | 939085 | GOOGLE LLC ELRZ01 | T0A2B69000B | THNSU032GGLG31(PKH | 32GB NAND UHS MICROSD CARD BiCS4 KIOXIA | SD MICRO | 50 | 600 | Z01:KAI TLGA Fullerton Main Warehouse | GOOGLE LLC. | | 2690 CASEY AVENUE | | MOUNTAIN VIEW | CA | US |

Sheet 1