| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 00:00:00 | 30021500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV2T04BA1LDA | | XG8 | Olympos1X | 540 | 51,840 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2023 00:00:00 | 30021503 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 210 | 57,521 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/11/2023 00:00:00 | 967792 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDF1D45GEB02T | KCD8IVUG1T60 | Condor-D8 | Green Ice | 10 | 2,418 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 10/11/2023 00:00:00 | 967792 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDF1D05GEA02T | KCD81VUG1T60 | Condor-D8 | Green Ice | 30 | 6,953 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 10/11/2023 00:00:00 | 967803 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 30 | 29,580 | ZSS: KAI TLGA Fullerton Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/11/2023 00:00:00 | 967804 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Elnath | | 351 | 240,435 | ZSS: KAI TLGA Fullerton Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/11/2023 00:00:00 | 967805 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 30 | 7,252 | ZSS: KAI TLGA Fullerton eSSD Ma | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 10/11/2023 00:00:00 | 967806 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY81GFB02T | KPM7XVUG12T8 | Elnath | | 2 | 2,890 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/11/2023 00:00:00 | 967806 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2 | 555 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/11/2023 00:00:00 | 967807 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 12 | 2,901 | ZSS: KAI TLGA Fullerton eSSD Ma | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 10/12/2023 00:00:00 | 30021504 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/12/2023 00:00:00 | 30021505 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/12/2023 00:00:00 | 30021506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 120 | 24,256 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2023 00:00:00 | 30021507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 5,234 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2023 00:00:00 | 30021508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,226 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2023 00:00:00 | 30021509 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/12/2023 00:00:00 | 30021510 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 30 | 23,187 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/12/2023 00:00:00 | 30021511 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Condor-M6/M6 | Elnath | 30 | 17,874 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/12/2023 00:00:00 | 30021512 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 150 | 66,732 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/12/2023 00:00:00 | 30021513 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/13/2023 00:00:00 | 30021514 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHG64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 122 | 44,740 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/13/2023 00:00:00 | 30021516 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 1 | 158 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/13/2023 00:00:00 | 967834 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 2 | 1,412 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/13/2023 00:00:00 | 967836 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | 4 | 917 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/13/2023 00:00:00 | 967840 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 80 | 25,600 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/13/2023 00:00:00 | 967841 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 172,500 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/13/2023 00:00:00 | 967842 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1 | 260 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/13/2023 00:00:00 | 967843 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M7 | Elnath | 30 | 14,157 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/13/2023 00:00:00 | 967844 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6 | Elnath | 50 | 11,380 | ZSS: KAI TLGA Fullerton Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/13/2023 00:00:00 | 967845 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 10 | 1,529 | ZSS: KAI TLGA Fullerton Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/13/2023 00:00:00 | 967846 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 86,250 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/13/2023 00:00:00 | 967847 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 200 | 117,076 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/13/2023 00:00:00 | 967848 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1E43GEB02T | KPM6DRUG7T68 | Condor-D8 | Green Ice | 24 | 9,600 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | C/O OMNI LOGISTICS | OLPDX 4460 N.E. 150TH CT | | PORTLAND | OR | US |
| 10/13/2023 00:00:00 | 967850 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 270 | 460,350 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/13/2023 00:00:00 | 967851 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XRUG3T20 | Phoenix-M7 | Elnath | 450 | 384,318 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/13/2023 00:00:00 | 967852 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 165 | 157,905 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/13/2023 00:00:00 | 967853 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,095 | 1,047,915 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/14/2023 00:00:00 | 30021520 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/14/2023 00:00:00 | 30021521 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 540 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2023 00:00:00 | 30021522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 150 | 45,794 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2023 00:00:00 | 30021523 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 90 | 65,334 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/16/2023 00:00:00 | 30021524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 120 | 36,635 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2023 00:00:00 | 30021525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | 120 | 56,173 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2023 00:00:00 | 30021526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 150 | 26,171 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2023 00:00:00 | 967888 | MA LABORATORIES SPBU | T0827540004 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 6,409 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/16/2023 00:00:00 | 967868 | MA LABORATORIES SPBU | T0827540004 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 40 | 16,664 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/17/2023 00:00:00 | 30021527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | 180 | 84,260 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 30 | 6,064 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 490 | 47,040 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021530 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021534 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 639 | 18,531 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 180 | 31,405 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021536 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 180 | 27,076 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 30021537 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 90 | 16,750 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/17/2023 00:00:00 | 967888 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 450 | 364,500 | ZSE: KAI FNC Recon - Richardson | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2023 00:00:00 | 967893 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB92T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 20 | 4,586 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/17/2023 00:00:00 | 967884 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 7,500 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/17/2023 00:00:00 | 967896 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AT1GGA | | XG8 | Olympos1X | 5 | 654 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/17/2023 00:00:00 | 967898 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT1DGA | | XG8 | Olympos1X | 60 | 15,707 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/18/2023 00:00:00 | 30021538 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/18/2023 00:00:00 | 30021539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,583 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2023 00:00:00 | 30021540 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 19,747 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/18/2023 00:00:00 | 30021541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 36,667 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2023 00:00:00 | 30021542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 300 | 45,834 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2023 00:00:00 | 30021543 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 60 | 11,167 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/18/2023 00:00:00 | 967908 | AVNET Z01 | T082029000C | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 50 | 22,929 | ZSS: KAI TLGA Fullerton eSSD Ma | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 10/18/2023 00:00:00 | 967913 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 1,968 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/19/2023 00:00:00 | 30021546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 150 | 26,171 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021548 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 302 | 15,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021550 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/19/2023 00:00:00 | 30021551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,583 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021554 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 1,440 | 798,624 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 120 | 66,552 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 3,300 | 667,029 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 1,950 | 394,154 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021559 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,599 | 28,462 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021560 | DELL COMPUTER SPBU | T0P10440040 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 60 | 12,128 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/19/2023 00:00:00 | 30021561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 131 | 3,799 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 540 | 51,840 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WVUG15T3 | Phoenix-M6/M6 | Elnath | 30 | 38,305 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 30021564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | 990 | 463,429 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2023 00:00:00 | 967930 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 30 | 9,873 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/19/2023 00:00:00 | 967931 | MA LABORATORIES SPBU | T0827540004 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 20 | 24,408 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/19/2023 00:00:00 | 967931 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6 | Elnath | 10 | 2,697 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/20/2023 00:00:00 | 30021565 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/20/2023 00:00:00 | 30021566 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/20/2023 00:00:00 | 30021567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 210 | 32,084 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | 90 | 42,130 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 150 | 45,794 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021570 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 582 | 10,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021571 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 1,080 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021571 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021572 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 180 | 88,634 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021573 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB03T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 150 | 73,862 | ZST: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 38 | 7,315 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 30021574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 5,234 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2023 00:00:00 | 967953 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 8 | 9,843 | ZSS: KAI TLGA Fullerton Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/20/2023 00:00:00 | 967955 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 29 | 28,594 | ZSE: KAI FNC Recon - Richardson | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/20/2023 00:00:00 | 967957 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 10,305 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |

Sheet 1

PLAINTIFF'S EXHIBIT
Viasat v. Kioxia
PX561

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2023 00:00:00 | 967962 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 119 | 117,334 | ZS8: KAI FNC Recon - Richardson | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/20/2023 00:00:00 | 967963 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 8 | 5,640 | ZS5: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/20/2023 00:00:00 | 967964 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 121,500 | ZS5: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2023 00:00:00 | 967965 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,000 | 468,000 | ZS5: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/20/2023 00:00:00 | 967966 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 1,700 | 587,520 | ZS5: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2023 00:00:00 | 30021575 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,080 | 24,624 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 462 | 88,935 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 10 | 4,214 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,020 | 311,396 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,530 | 467,094 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 12,154 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021583 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ75CAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 30 | 7,216 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021584 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 60 | 11,167 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 14,043 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 30021586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2023 00:00:00 | 967976 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 11 | 2,833 | ZS5: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/23/2023 00:00:00 | 967982 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 22 | 8,800 | ZS5: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/23/2023 00:00:00 | 967983 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 40 | 16,000 | ZS5: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/23/2023 00:00:00 | 967984 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 76,864 | ZS5: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2023 00:00:00 | 967989 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X | 159 | 10,407 | ZS5: KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/24/2023 00:00:00 | 30021587 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZS5: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/24/2023 00:00:00 | 30021588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2023 00:00:00 | 30021589 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/24/2023 00:00:00 | 30021590 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84D5B02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 240 | 83,736 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/24/2023 00:00:00 | 30021591 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2023 00:00:00 | 30021593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2023 00:00:00 | 30021595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 30 | 31,951 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2023 00:00:00 | 967994 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 7 | 5,250 | ZS5: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/25/2023 00:00:00 | 30021598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 330 | 351,457 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021599 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021601 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath | 300 | 133,464 | ZS5: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/25/2023 00:00:00 | 30021602 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M | Elnath | 1,649 | 1,274,529 | ZS5: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/25/2023 00:00:00 | 30021603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,080 | 32,238 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 270 | 287,555 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021609 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 120 | 59,089 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 30021610 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 360 | 100,580 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/25/2023 00:00:00 | 968016 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1LGA | | XG8 | Olympos1X | 1,773 | 84,218 | ZO1:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2023 00:00:00 | 968017 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 321 | 15,248 | ZO1:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2023 00:00:00 | 968020 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | KXD6CRIJ3T84BA0LET | | XD6 | FujiXpress | 56 | 13,160 | ZO1:KAI TLGA Fullerton Main Wa | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/25/2023 00:00:00 | 968025 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 9 | 8,613 | ZS5: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2023 00:00:00 | 968026 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 9,873 | ZS5: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/25/2023 00:00:00 | 968029 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 17,600 | ZS5: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/26/2023 00:00:00 | 30021613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 480 | 167,472 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 36 | 12,560 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 870 | 303,543 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2,130 | 743,157 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 20,000 | 334,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 2,040 | 622,792 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 2,730 | 1,277,940 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2,545 | 1,453,780 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 2,000 | 94,800 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021620 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2023 00:00:00 | 30021621 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 450 | 70,128 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021623 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA11HA | | XG8 | Olympos1X | 20 | 4,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 840 | 25,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021625 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ75CAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 60 | 14,432 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021626 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 118 | 43,922 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 30021628 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 1,860 | 915,883 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/26/2023 00:00:00 | 968044 | TD SYNNEX HDQ | T0B1V96K000 | SDFU074GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2 | 802 | ZS5: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/26/2023 00:00:00 | 968051 | MA LABORATORIES SPBU | T082754000A | SDFU073GFB02T | KPM7MRUG7T68 | Phoenix-M7 | Elnath | 9 | 6,592 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/26/2023 00:00:00 | 968060 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 300 | 103,680 | ZS5: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/26/2023 00:00:00 | 968061 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 540 | 255,004 | ZS5: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2023 00:00:00 | 30021629 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBA1LDA | | XG8 | Olympos1X | 300 | 8,955 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 1,540 | 151,921 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 24,000 | 517,200 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021637 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EYB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 90 | 20,831 | ZS5: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/27/2023 00:00:00 | 30021638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 500 | 14,925 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 30021641 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 1,170 | 326,886 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968069 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 60 | 9,025 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968070 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 870 | 428,397 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968071 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 65,334 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968072 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968073 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CEA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 23,851 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968074 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 12 | 4,129 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968075 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 420 | 282,685 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968076 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 60 | 16,763 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/27/2023 00:00:00 | 968080 | MA LABORATORIES SPBU | T082754000A | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,139 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968087 | ARROW ELECTRONICS INC Z01 | T08195200002 | KBG50ZNV1T02BU1AGA | | BG5 | Olympos1B | 15 | 846 | Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 174 | 69,600 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 71 | 27,644 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 100 | 20,336 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 209 | 31,952 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 30 | 33,441 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 50 | 12,543 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2023 00:00:00 | 968095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 15,000 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/28/2023 00:00:00 | 30021643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 30021644 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 2 | 698 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2023 00:00:00 | 30021645 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2023 00:00:00 | 30021646 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 30021647 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 30021648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 1,150 | 34,328 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 30021648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 30021649 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 300 | 104,670 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2023 00:00:00 | 30021651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2023 00:00:00 | 968107 | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1 | 1,055 | ZS5: KAI TLGA Fullerton eSSD Ma | TYAN COMPUTER CORPORATION | | 39660 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2023 00:00:00 968134 | | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | KXG80ZNV1T02AT1GLA | | XG8 | Olympos1X | 1 | 71 | Z01:KAI TLGA Fullerton Main Wa | TYAN COMPUTER CORPORATION | | 39660 EUREKA DRIVE | | NEWARK | CA | US |
| 10/30/2023 00:00:00 968160 | | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 6,000 | 2,073,600 | ZSS: KAI TLGA Fullerton Main Wa | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/31/2023 00:00:00 30021652 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,005 | 29,999 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021653 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021654 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021655 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021656 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 508 | 11,582 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021657 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 3,360 | 1,919,333 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021658 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 4,772 | 1,080,285 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021659 | | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 25,285 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/31/2023 00:00:00 30021660 | | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 4 | 926 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/31/2023 00:00:00 30021661 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 317 | 546,587 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021662 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/31/2023 00:00:00 30021663 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRUE3T84 | Condor-D7 | Green Ice | 24 | 9,232 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021665 | | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 2,520 | 704,063 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021665 | | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 330 | 92,199 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021667 | | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 364 | 6,479 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 30021668 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL1ST3 | Condor-M6/M6 | Elnath | 82 | 87,332 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2023 00:00:00 968167 | | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 17 | 3,935 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | FRANKLIN MFG FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 10/31/2023 00:00:00 968168 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY8SGFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 8,323 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 10/31/2023 00:00:00 968171 | | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 20 | 9,171 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| 10/31/2023 00:00:00 968179 | | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 72 | 30,240 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | C/O OMNI LOGISTICS | | | OLPDX 4460 N.E. 150TH CT PORTLAND | OR | US |
| 10/31/2023 00:00:00 968180 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 2,906 | 138,035 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870  EUREKA DRIVE | | NEWARK | CA | US |
| 10/31/2023 00:00:00 968182 | | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 20 | 5,732 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/31/2023 00:00:00 968183 | | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 11,464 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/31/2023 00:00:00 968184 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 240 | 60,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2023 00:00:00 968185 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 24 | 6,879 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/31/2023 00:00:00 968187 | | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 420 | 134,400 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/01/2023 00:00:00 30021669 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,080 | 32,238 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2023 00:00:00 30021670 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,080 | 24,624 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2023 00:00:00 30021671 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2023 00:00:00 30021672 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2023 00:00:00 30021673 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2023 00:00:00 968222 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X | 100 | 13,089 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/01/2023 00:00:00 968225 | | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 11 | 2,648 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/01/2023 00:00:00 968225 | | MA LABORATORIES SPBU | T0827540004 | SDF1D86GEB02T | KCD8VVUG800G | Condor-D8 | Green Ice | 2 | 337 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/01/2023 00:00:00 968225 | | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 14,445 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/02/2023 00:00:00 30021676 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 62,492 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2023 00:00:00 30021677 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 900 | 26,865 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2023 00:00:00 30021678 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 540 | 106,542 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2023 00:00:00 968228 | | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 16,554 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/02/2023 00:00:00 968229 | | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 10 | 4,815 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/02/2023 00:00:00 968229 | | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB92T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 10 | 10,547 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/02/2023 00:00:00 968229 | | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 46 | 21,094 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/02/2023 00:00:00 968230 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 4 | 663 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968231 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 5 | 1,662 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968232 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 4 | 1,329 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968233 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 5 | 1,662 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968234 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 2 | 683 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968235 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 4 | 663 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968236 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 2 | 559 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968237 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB01T | KRM6XVUG7T68 | Raven-R6 | Blue Moon | 1 | 673 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/02/2023 00:00:00 968239 | | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X | 9 | 643 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/03/2023 00:00:00 30021679 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBA1DDA | | XG8 | Olympos1X | 700 | 20,895 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2023 00:00:00 30021680 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 14,026 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2023 00:00:00 30021681 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2023 00:00:00 30021682 | | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 60 | 11,856 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/03/2023 00:00:00 30021683 | | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB03T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 10 | 1,861 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/03/2023 00:00:00 30021684 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2023 00:00:00 30021685 | | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 500 | 15,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2023 00:00:00 30021686 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 30021687 | | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/06/2023 00:00:00 30021690 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84D5B02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 360 | 125,604 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/06/2023 00:00:00 30021691 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7MRUG7T68 | Phoenix-M7 | Elnath | 60 | 18,231 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/06/2023 00:00:00 30021692 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 10,814 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 30021693 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8VVUG960G | Condor-D8 | Green Ice | 30 | 4,031 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 30021694 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 5,728 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 30021695 | | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 652 | 108,089 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 30021696 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2023 00:00:00 968259 | | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 90 | 17,757 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968260 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 90 | 25,145 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 11/06/2023 00:00:00 968261 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 28 | 7,823 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 11/06/2023 00:00:00 968263 | | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 36,462 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968264 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 20 | 6,978 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968264 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 30 | 10,467 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968265 | | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 43,048 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968266 | | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 5,712 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968267 | | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 5,712 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968268 | | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL1ST3 | Condor-M6/M6 | Elnath | 10 | 10,650 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968269 | | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 12 | 2,668 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968270 | | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 5,712 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2023 00:00:00 968271 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCD6XULL15T3 | Condor-D6 | Elnath | 199 | 136,315 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/06/2023 00:00:00 968272 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath | 50 | 10,168 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/06/2023 00:00:00 968272 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 38 | 9,975 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/07/2023 00:00:00 968297 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/07/2023 00:00:00 30021699 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 330 | 76,379 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021700 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021701 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021702 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 15 | 13,287 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021702 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 20 | 17,716 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021708 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,210 | 27,588 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021709 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 20,831 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 30021710 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2023 00:00:00 968284 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXD6CRU3T848AOLET | | XD6 | FujiXpress | 20 | 7,045 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/07/2023 00:00:00 968287 | | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682AOA1L | | XD6 | FujiXpress | 260 | 121,404 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/07/2023 00:00:00 968288 | | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A0A1L | | XD6 | FujiXpress | 240 | 112,066 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/07/2023 00:00:00 968293 | | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDF1E43GEB02T | KCD8DVUG800G | Condor-D8 | Green Ice | 40 | 6,889 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 11/07/2023 00:00:00 968295 | | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFSW84GEB01T | KFL6XHUL3T20 | Falcon-L6 | Elnath | 4 | 12,800 | ZSA: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/07/2023 00:00:00 968296 | | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | 1,780 | 729,355 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/08/2023 00:00:00 30021711 | | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 41 | 8,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 30021712 | | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 36 | 7,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 3 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2023 00:00:00 | 30021713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 25,596 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | 60 | 28,087 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021717 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 282 | 5,020 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021719 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 43,048 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/08/2023 00:00:00 | 30021720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 30021722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2023 00:00:00 | 968306 | TD SYNNEX HDQ1 | T0B1VW6K000 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 5 | 2,119 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 11/08/2023 00:00:00 | 968307 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 8 | 8,520 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/08/2023 00:00:00 | 968308 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 50 | 11,573 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/08/2023 00:00:00 | 968312 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | Olympos1X | 51 | 14,032 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/09/2023 00:00:00 | 30021723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 270 | 42,077 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 34,718 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 23,567 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021726 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/09/2023 00:00:00 | 30021727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 55,548 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 360 | 71,028 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 775 | 36,735 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | 8 | 379 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 30021730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968321 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 90 | 35,777 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968322 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 90 | 35,777 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968323 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968324 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 30 | 41,424 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968325 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 360 | 143,107 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968326 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 90 | 35,777 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968327 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 450 | 74,601 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968328 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 420 | 117,344 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/09/2023 00:00:00 | 968339 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS5CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,928 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 11/09/2023 00:00:00 | 968341 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 1,000 | 320,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/09/2023 00:00:00 | 968342 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 37 | 11,296 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| 11/09/2023 00:00:00 | 968343 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 41 | 12,517 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| 11/10/2023 00:00:00 | 30021731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021734 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/10/2023 00:00:00 | 30021735 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 1,680 | 586,152 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/10/2023 00:00:00 | 30021736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XVUG960G | Phoenix-M6/M6 | Elnath | 28 | 4,983 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021738 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 5,600 | 120,680 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/10/2023 00:00:00 | 30021740 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 158 | 7,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E8SDAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 5,222 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 30021744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2023 00:00:00 | 968358 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 6 | 4,236 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/10/2023 00:00:00 | 968359 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 6 | 4,334 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/10/2023 00:00:00 | 968360 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 7,224 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/10/2023 00:00:00 | 968361 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 150 | 102,750 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968362 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 10 | 4,139 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968363 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 3 | 1,979 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968365 | AVNET Z01 | T0820Z9000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 204 | 217,201 | ZSS: KAI TLGA Fullerton eSSD M | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 11/10/2023 00:00:00 | 968366 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Elnath | 30 | 7,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968367 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 7,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968367 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 210 | 84,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968367 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRLL1T92 | Condor-M6/M6 | Elnath | 50 | 12,543 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968368 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 13,196 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/10/2023 00:00:00 | 968369 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Elnath | 40 | 11,464 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/11/2023 00:00:00 | 30021745 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSA: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/11/2023 00:00:00 | 30021746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2023 00:00:00 | 30021747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2023 00:00:00 | 30021748 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU08SDHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/13/2023 00:00:00 | 30021749 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 32,286 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/13/2023 00:00:00 | 30021751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 20,831 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2023 00:00:00 | 30021752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2023 00:00:00 | 968389 | NEXSAN TECHNOLOGIES (U.S.) LLC ELRZ01 | TK0011QK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,139 | ZSS: KAI TLGA Fullerton eSSD M | NEXSAN TECHNOLOGIES (U.S.), LLC | | 1287 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| 11/13/2023 00:00:00 | 968391 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 834 | 266,880 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968392 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 14,448 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968393 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 10 | 11,075 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968394 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 8 | 2,408 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968395 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Elnath | 40 | 11,464 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968396 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 9 | 1,376 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968408 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 19 | 4,942 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968410 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 200 | 80,000 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/13/2023 00:00:00 | 968411 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 52,785 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968412 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 11 | 1,682 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968412 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 20 | 22,294 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2023 00:00:00 | 968412 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 58 | 23,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 30021753 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZSA: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/14/2023 00:00:00 | 30021755 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 360 | 129,143 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/14/2023 00:00:00 | 30021756 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 420 | 150,667 | ZSA: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/14/2023 00:00:00 | 30021757 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSA: KAI Champagne - MA | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/14/2023 00:00:00 | 30021758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 30021759 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/14/2023 00:00:00 | 30021760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 30021761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 13,341 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 30021762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 23,567 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968420 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 60 | 9,947 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968421 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 60 | 9,947 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968422 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 120 | 19,894 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968423 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 120 | 19,894 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968432 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 3,120 | 871,697 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968433 | ELIANT INVENTORY LOGISTICS LP Z98 | TKK00SVK001 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 420 | 117,344 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968434 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 2 | 602 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 11/14/2023 00:00:00 | 968435 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 20 | 6,019 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968436 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 24 | 6,296 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968443 | CISCO SYSTEMS SPBU | T01528600005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 97,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/14/2023 00:00:00 | 968448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 20,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2023 00:00:00 | 968449 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | 1 | 287 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 11/14/2023 00:00:00 | 968450 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 20 | 5,553 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/14/2023 00:00:00 | 968451 | MA LABORATORIES SPBU | T0827540004 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6 | Elnath | 20 | 8,332 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968452 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6 | Elnath | 1 | 401 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 11/14/2023 00:00:00 | 968453 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 118 | 47,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968453 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 7,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968457 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003GFA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968458 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CEA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 47,702 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968459 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 270 | 107,330 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968460 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 90 | 17,784 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968461 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5U86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 600 | 94,998 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968463 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5U44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 180 | 50,899 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968464 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,382 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968465 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 5 | 2,462 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968466 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU573CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 90 | 65,334 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968469 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 300 | 75,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968470 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,000 | 685,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/14/2023 00:00:00 | 968471 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 30 | 10,240 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/14/2023 00:00:00 | 968472 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS84CAB03T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 60 | 20,479 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/15/2023 00:00:00 | 30021763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2023 00:00:00 | 30021764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | XG8 | Olympus1X | 540 | 25,596 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2023 00:00:00 | 30021765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 120 | 31,422 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2023 00:00:00 | 968482 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | KXD6CRUJ3T84BA0LET | XD6 | FujiXpress | 104 | 24,440 | Z01:KAI TLGA Fullerton Main Wa | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/15/2023 00:00:00 | 968496 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 3 | 2,958 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/15/2023 00:00:00 | 968498 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 12,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/15/2023 00:00:00 | 968500 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 4,629 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/16/2023 00:00:00 | 30021767 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2023 00:00:00 | 30021768 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2023 00:00:00 | 30021769 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 18,231 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/16/2023 00:00:00 | 30021770 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | XG8 | Olympus1X | 160 | 4,832 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 15,711 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 8 | 2,095 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 20,831 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 38 | 13,258 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021774 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | XG8 | Olympus1X | 540 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 5 | 1,923 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 5 | 5,325 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021778 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GEAEADA | BG5 | Olympus1B | 7,200 | 155,160 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2023 00:00:00 | 30021779 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GEAEADA | BG5 | Olympus1B | 7,200 | 155,160 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2023 00:00:00 | 30021780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 20,831 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 30021782 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2023 00:00:00 | 30021783 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2023 00:00:00 | 30021784 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | XG8 | Olympus1X | 2,000 | 94,800 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2023 00:00:00 | 968516 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 120 | 70,246 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/16/2023 00:00:00 | 968517 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 52 | 13,527 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/16/2023 00:00:00 | 968518 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 1,076 | 344,320 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/16/2023 00:00:00 | 968519 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUJ1T92CA0LFE | XD6 | FujiXpress | 11 | 1,798 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 968525 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUJ1T92CA0CFE | XD6 | FujiXpress | 2,860 | 467,410 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2023 00:00:00 | 968526 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUJ1T92CA0CFE | XD6 | FujiXpress | 4,069 | 664,997 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021785 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 32,286 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/17/2023 00:00:00 | 30021786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021787 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,524 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/17/2023 00:00:00 | 30021788 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 30 | 4,973 | ZSH: KAI EXP Santa Teresa | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 44 | 46,861 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 27 | 10,386 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,856 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 30021792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,675 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2023 00:00:00 | 968536 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6 | Elnath | 30 | 17,561 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/17/2023 00:00:00 | 968538 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 11 | 5,830 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/17/2023 00:00:00 | 968539 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 28,334 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/17/2023 00:00:00 | 968540 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 99,168 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/17/2023 00:00:00 | 968564 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0DAL | XD6 | FujiXpress | 10,329 | 2,411,512 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/17/2023 00:00:00 | 968565 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0DAL | XD6 | FujiXpress | 4,371 | 1,020,497 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/18/2023 00:00:00 | 30021793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 37,659 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 30021794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 870 | 496,970 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968541 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 30 | 6,820 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968542 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 510 | 94,916 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968543 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 23,851 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968544 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 60 | 11,167 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968545 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 120 | 33,527 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968546 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968547 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968548 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968549 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968550 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/18/2023 00:00:00 | 968551 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | XG8 | Olympus1X | 2,773 | 131,440 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | XG8 | Olympus1X | 172 | 8,153 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | BG5 | Olympus1B | 10,424 | 174,081 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | XG8 | Olympus1X | 300 | 8,955 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6KRUL7T68 | Condor-M6/M6 | Elnath | 5,680 | 3,244,586 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 5 | 1,714 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | XG8 | Olympus1X | 1,200 | 118,380 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021802 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 3,270 | 1,140,907 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 2,490 | 436,871 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 215 | 31,353 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 30021804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 60 | 8,750 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2023 00:00:00 | 968566 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 32 | 12,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2023 00:00:00 | 968567 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 80 | 105,570 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2023 00:00:00 | 968568 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 210 | 277,122 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2023 00:00:00 | 30021806 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 54,693 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/21/2023 00:00:00 | 30021807 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,524 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/21/2023 00:00:00 | 30021808 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | XG8 | Olympus1X | 89 | 8,124 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021809 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | XG8 | Olympus1X | 460 | 23,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEUEADA | BG5 | Olympus1B | 3,600 | 77,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021811 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | BG5 | Olympus1B | 645 | 14,706 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 10,467 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 270 | 62,492 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 30021814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2023 00:00:00 | 968608 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 33 | 7,638 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 00:00:00 | 968609 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 30 | 86,250 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/21/2023 00:00:00 | 968610 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 50 | 11,573 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/21/2023 00:00:00 | 968611 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6 | Elnath | 12 | 7,636 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 11/21/2023 00:00:00 | 968629 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 1 | 722 | ZSG: KAI SDP | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 11/22/2023 00:00:00 | 30021815 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021816 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 32,286 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/22/2023 00:00:00 | 30021817 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 18,231 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/22/2023 00:00:00 | 30021818 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 300 | 107,619 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 720 | 411,286 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 153 | 58,853 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021822 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 145,848 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 2,010 | 446,924 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021824 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 406 | 7,227 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021826 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021827 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021828 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,500 | 392,775 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEUEADA | | BG5 | Olympos1B | 16,400 | 353,420 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 5,404 | 1,938,577 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 600 | 215,238 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 3,000 | 424,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1 | 141 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5,019 | 2,306,180 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBA1DDA | | XG8 | Olympos1X | 140 | 4,179 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 780 | 145,587 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021836 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021837 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021838 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021839 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/22/2023 00:00:00 | 30021840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 4,380 | 2,749,107 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 4,380 | 682,579 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 5,689 | 3,457,205 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 12,075 | 2,794,759 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,650 | 381,893 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 6,164 | 1,426,658 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 4,892 | 231,881 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1DDA | | XG8 | Olympos1X | 288 | 56,822 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | 66 | 13,022 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 116 | 22,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 1,430 | 282,139 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 270 | 126,390 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 10 | 4,681 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021848 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 555 | 16,567 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 30021849 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/22/2023 00:00:00 | 30021850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 968642 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 2,000 | 95,000 | ZO1: KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/22/2023 00:00:00 | 968643 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 30 | 5,583 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/22/2023 00:00:00 | 968648 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 90 | 13,759 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/22/2023 00:00:00 | 968649 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6 | Elnath | 60 | 19,200 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/22/2023 00:00:00 | 968652 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 120 | 168,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/22/2023 00:00:00 | 968655 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 488 | 125,918 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/22/2023 00:00:00 | 968656 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 500 | 234,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/22/2023 00:00:00 | 968657 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 257,500 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/22/2023 00:00:00 | 968658 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUK7T68BA0DFE | | XD6 | FujiXpress | 2,020 | 827,695 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 30021853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 30021854 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968674 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 90 | 20,459 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968675 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 60 | 40,369 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968676 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 1,530 | 302,328 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968677 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 210 | 41,496 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968678 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 30 | 6,820 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968679 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ65CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 60 | 14,432 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968680 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 120 | 44,666 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968681 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 120 | 33,527 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968682 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU84CGB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 90 | 25,449 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968683 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 24 | 16,147 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968688 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 510 | 122,670 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968689 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968690 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 210 | 71,677 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968691 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 420 | 304,891 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968692 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 90 | 21,648 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968693 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 7,216 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968694 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 60 | 14,432 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968695 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 180 | 71,554 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968696 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 30 | 10,240 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968697 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS05CEA03T | KPM6URUG1T92 | Phoenix-M6/M | Elnath | 30 | 7,216 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968698 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 210 | 50,511 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/24/2023 00:00:00 | 968699 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 8,483 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/27/2023 00:00:00 | 30021857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6 | Elnath | 90 | 31,401 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2023 00:00:00 | 30021858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 251 | 7,580 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2023 00:00:00 | 30021858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 9 | 272 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2023 00:00:00 | 30021860 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSM: KAI Champagne - MA | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/27/2023 00:00:00 | 30021861 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2023 00:00:00 | 968711 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 50 | 20,000 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/28/2023 00:00:00 | 30021863 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 368 | 6,550 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2023 00:00:00 | 30021864 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 91,155 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/28/2023 00:00:00 | 30021865 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 32,286 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/28/2023 00:00:00 | 30021866 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/28/2023 00:00:00 | 30021867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 127,617 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2023 00:00:00 | 30021868 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 16,308 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2023 00:00:00 | 30021869 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2023 00:00:00 | 968723 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 20 | 6,385 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/28/2023 00:00:00 | 968724 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DAB02T | KPM6WRUG1T92 | Phoenix-M7 | Elnath | 9 | 2,083 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/28/2023 00:00:00 | 968725 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 27 | 6,249 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/28/2023 00:00:00 | 968726 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 4,629 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/28/2023 00:00:00 | 968731 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 3 | 960 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 11/28/2023 00:00:00 | 968732 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 12 | 4,305 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| 11/28/2023 00:00:00 | 968737 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 200 | 197,200 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 11/28/2023 00:00:00 | 968743 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 3,000 | 142,500 | ZO1: KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/29/2023 00:00:00 | 30021870 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 2,725 | 977,539 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 6 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 00:00:00 | 30021871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,950 | 451,328 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5DN51T02EUEADA | BG5 | Olympos1B | Elnath | 3,000 | 116,100 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,200 | 314,220 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | XG8 | Olympos1X | | 4,860 | 230,364 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021875 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021876 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021877 | DELL COMPUTER SPBU | T0P10440007 | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 90 | 16,799 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021878 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 90 | 41,354 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021879 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 69,435 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021880 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 150 | 94,148 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021881 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 28 | 29,821 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2023 00:00:00 | 30021882 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 660 | 236,762 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021883 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 20,831 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021884 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL1T84 | Condor-M6/M6 | Elnath | 231 | 102,767 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021885 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021886 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021887 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/29/2023 00:00:00 | 30021888 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 600 | 60,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021888 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X | 300 | 30,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021889 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 195 | 4,446 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021890 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 4,402 | 172,999 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021891 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 1,475 | 44,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021891 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 40 | 1,208 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021892 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,920 | 118,384 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 30021893 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 36 | 641 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2023 00:00:00 | 968906 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 1,230 | 393,600 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/29/2023 00:00:00 | 968907 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 10 | 5,958 | ZSD: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/29/2023 00:00:00 | 968908 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 20 | 20,680 | ZSS: KAI TLGA Fullerton eSSD M | DELL EMC | | 5450 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | US |
| 11/30/2023 00:00:00 | 30021894 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/30/2023 00:00:00 | 30021895 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 6 | 1,389 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021896 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021897 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021898 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021899 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 36,635 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021900 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/30/2023 00:00:00 | 30021901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 20,831 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2023 00:00:00 | 30021902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 60 | 63,901 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2023 00:00:00 | 968939 | EXXACT CORPORATION ELRZ01 | TK000MUKQ00 | KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X | 1 | 138 | Z01:KAI TLGA Fullerton Main Wa | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 11/30/2023 00:00:00 | 968942 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 140 | 54,509 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2023 00:00:00 | 968942 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 178 | 71,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2023 00:00:00 | 968942 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 90 | 13,759 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2023 00:00:00 | 968942 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 7,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2023 00:00:00 | 968943 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 880 | 1,232,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/01/2023 00:00:00 | 30021903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBT1LDA | XG8 | | Olympos1X | 830 | 24,776 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2023 00:00:00 | 30021904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2023 00:00:00 | 30021905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | XG8 | | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2023 00:00:00 | 30021906 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/01/2023 00:00:00 | 30021907 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 150 | 70,217 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/01/2023 00:00:00 | 30021908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2023 00:00:00 | 968944 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/01/2023 00:00:00 | 968945 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 7,175 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/01/2023 00:00:00 | 968949 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/04/2023 00:00:00 | 30021909 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 27,476 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/04/2023 00:00:00 | 30021910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 1,779 | 53,103 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2023 00:00:00 | 968956 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 330 | 267,300 | ZSX: KAI FNC Recon - Richardson | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/04/2023 00:00:00 | 968964 | AVNET 201 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 4 | 4,259 | ZSS: KAI TLGA Fullerton eSSD M | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 12/05/2023 00:00:00 | 30021916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBT1LDA | XG8 | | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2023 00:00:00 | 30021917 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/05/2023 00:00:00 | 30021918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 630 | 142,619 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2023 00:00:00 | 30021919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 85 | 57,148 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2023 00:00:00 | 30021920 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 18,231 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/05/2023 00:00:00 | 30021921 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02EUEADA | BG5 | | Olympos1B | 439 | 16,989 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/05/2023 00:00:00 | 30021922 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 362 | 8,254 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2023 00:00:00 | 968981 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 1,500 | 59,370 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/05/2023 00:00:00 | 968982 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X | 300 | 19,635 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/06/2023 00:00:00 | 30021923 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 6 | 1,389 | ZSF: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/06/2023 00:00:00 | 30021924 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 21 | 4,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2023 00:00:00 | 30021925 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 3,000 | 89,550 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021926 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GEUEADA | BG5 | | Olympos1B | 16,000 | 344,800 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021927 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 36,462 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021928 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/06/2023 00:00:00 | 30021929 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021930 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021931 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/06/2023 00:00:00 | 30021932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU685DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 1,890 | 427,858 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2023 00:00:00 | 30021933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 150 | 52,335 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2023 00:00:00 | 30021934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 1,710 | 387,110 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2023 00:00:00 | 968996 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E83CAB91T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 11 | 6,710 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/06/2023 00:00:00 | 968996 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E85CAB91T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 11 | 2,030 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/06/2023 00:00:00 | 968999 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E84CAB91T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 11 | 3,546 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/06/2023 00:00:00 | 969009 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2023 00:00:00 | 969011 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 6,077 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2023 00:00:00 | 969012 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DRB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/07/2023 00:00:00 | 30021935 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 14,043 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/07/2023 00:00:00 | 30021936 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,524 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/07/2023 00:00:00 | 30021937 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Phoenix-M6/M | Elnath | 90 | 20,374 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/07/2023 00:00:00 | 30021938 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M6/M | Elnath | 120 | 56,173 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/08/2023 00:00:00 | 30021939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2023 00:00:00 | 30021940 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 30 | 23,187 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/08/2023 00:00:00 | 30021941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2023 00:00:00 | 969037 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 25 | 12,139 | ZSS: KAI TLGA Fullerton eSSD M | AMD SILICON VALLEY | | 2485 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| 12/08/2023 00:00:00 | 969037 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 25 | 27,920 | ZSS: KAI TLGA Fullerton eSSD M | AMD SILICON VALLEY | | 2485 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| 12/08/2023 00:00:00 | 969038 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 870 | 303,543 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/08/2023 00:00:00 | 969040 | MA LABORATORIES SPBU | T0827540004 | SDFU080GFB02T | KPM7XRUG3T07 | Phoenix-M7 | Elnath | 34 | 34,771 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/08/2023 00:00:00 | 969041 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 34 | 19,063 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/08/2023 00:00:00 | 969043 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 150 | 49,220 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/08/2023 00:00:00 | 969045 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 425 | 595,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/08/2023 00:00:00 | 969046 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 812 | 1,136,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/08/2023 00:00:00 | 969047 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 150 | 210,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/09/2023 00:00:00 | 30021942 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2023 00:00:00 | 30021943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2023 00:00:00 | 30021944 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 68 | 1,210 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2023 00:00:00 | 30021946 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 14,043 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/11/2023 00:00:00 | 30021947 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 30 | 23,187 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/11/2023 00:00:00 | 30021948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2023 00:00:00 | 969057 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 40 | 139,484 | ZSS: KAI TLGA Fullerton eSSD Main | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/11/2023 00:00:00 | 969058 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 110,984 | ZSS: KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 12/11/2023 00:00:00 | 969059 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDFGS05GFA02T | KRM61RUG1T92 | Raven-R6 | Blue Moon | 90 | 27,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969063 | CISCO SYSTEMS SPBU | T0152B60005 | SDFUS84IAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 300 | 243,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2023 00:00:00 | 969064 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 5 | 1,707 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/11/2023 00:00:00 | 969065 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7244GEB91T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 8 | 3,022 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/11/2023 00:00:00 | 969065 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB91T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 8 | 2,434 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/11/2023 00:00:00 | 969066 | CISCO SYSTEMS SPBU | T0152B60005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 28,334 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2023 00:00:00 | 969067 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 1,910 | 90,725 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969068 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 94 | 4,465 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969069 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUK7T68BA0DFE | | XD6 | FujiXpress | 200 | 81,950 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/11/2023 00:00:00 | 969070 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 500 | 352,500 | ZSS: KAI TLGA Fullerton eSSD | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969071 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 70,200 | ZSS: KAI TLGA Fullerton eSSD | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969072 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 490 | 126,175 | ZSS: KAI TLGA Fullerton eSSD | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969073 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 1,000 | 705,000 | ZSS: KAI TLGA Fullerton eSSD | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2023 00:00:00 | 969074 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 520 | 356,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2023 00:00:00 | 969075 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB07T | KCD6XLUL15T3 | Condor-D6 | Elnath | 617 | 422,645 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2023 00:00:00 | 30021949 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/12/2023 00:00:00 | 30021951 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 33 | 15,448 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/12/2023 00:00:00 | 30021952 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 60 | 28,087 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/12/2023 00:00:00 | 30021953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 210 | 186,014 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2023 00:00:00 | 30021955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2023 00:00:00 | 30021956 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 240 | 185,498 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/12/2023 00:00:00 | 969082 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU080GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 2 | 6,954 | ZSS: KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/12/2023 00:00:00 | 969094 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 24 | 14,129 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/12/2023 00:00:00 | 969097 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | KXG80ZNV512GAT1DGA | | XG8 | Olympos1X | 90 | 4,275 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2023 00:00:00 | 969100 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 373 | 522,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2023 00:00:00 | 969101 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 540 | 369,900 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2023 00:00:00 | 969102 | CISCO SYSTEMS SPBU | T0152B60005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,229 | 995,490 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/13/2023 00:00:00 | 30021957 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/13/2023 00:00:00 | 30021958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 64 | 19,539 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 30021958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 126 | 38,467 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 30021959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBT1LDA | | XG8 | Olympos1X | 1,020 | 30,447 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 30021960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 120 | 36,635 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 30021963 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 39,278 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/13/2023 00:00:00 | 30021964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 26,573 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 969112 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 200 | 191,400 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/13/2023 00:00:00 | 969114 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUK7T68BA0DFE | | XD6 | FujiXpress | 180 | 73,755 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/13/2023 00:00:00 | 969118 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 350 | 163,800 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/13/2023 00:00:00 | 969119 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXD6CRU3T84BA0LET | | XD6 | FujiXpress | 100 | 35,226 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 12/13/2023 00:00:00 | 969121 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 60 | 42,300 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/14/2023 00:00:00 | 30021965 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,524 | ZSC: KAI SDP | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/14/2023 00:00:00 | 30021966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 26,573 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969138 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRUK7T68BA0DFE | | XD6 | FujiXpress | 20,000 | 8,195,000 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969146 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 6 | 4,037 | KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969147 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M7 | Elnath | 90 | 61,734 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969148 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 120 | 18,050 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969149 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 300 | 111,666 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969150 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 90 | 25,145 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969151 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 120 | 27,278 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969152 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 743 | 365,861 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2023 00:00:00 | 969156 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXD6CRU3T84BA0LET | | XD6 | FujiXpress | 100 | 35,226 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 12/14/2023 00:00:00 | 969214 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 2 | 2,181 | ZSG: KAI SDP | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/15/2023 00:00:00 | 30021967 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 120 | 50,570 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/15/2023 00:00:00 | 30021968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 10,467 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 9 | 5,469 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 65 | 30,427 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021971 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 5,339 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/15/2023 00:00:00 | 30021972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 18,830 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 20 | 12,154 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 150 | 85,685 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 290 | 45,194 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021976 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 43,048 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/15/2023 00:00:00 | 30021977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 7 | 1,833 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 2,010 | 526,319 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 330 | 115,137 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5,400 | 2,481,246 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 420 | 150,667 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,000 | 1,076,190 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 3,990 | 564,146 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 10 | 1,414 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 240 | 44,796 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 4,020 | 893,847 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 4,020 | 930,429 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 3,000 | 667,050 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 30 | 31,951 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,740 | 402,723 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021990 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 4,083 | 945,010 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,944 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 18,317 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021992 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 460 | 23,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 30021993 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 540 | 9,612 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2023 00:00:00 | 969179 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TX000YSK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 9 | 8,100 | ZSV: KAI TLGA Fullerton eSSD M | HEADLANDS TECHNOLOGIES LLC | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 12/16/2023 00:00:00 | 30021994 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1X | 1,937 | 76,124 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2023 00:00:00 | 30021995 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 2,685 | 81,087 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2023 00:00:00 | 30021996 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/16/2023 00:00:00 | 30021997 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/16/2023 00:00:00 | 30021998 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,887 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/18/2023 00:00:00 | 30021999 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 27,774 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/18/2023 00:00:00 | 30022002 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 540 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2023 00:00:00 | 30022002 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2023 00:00:00 | 30022004 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 54,693 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/18/2023 00:00:00 | 30022005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 540 | 16,119 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2023 00:00:00 | 30022006 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 16,800 | 280,560 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/18/2023 00:00:00 | 30022007 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 532 | 9,470 | ZSV: KAI EXP-HPe | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2023 00:00:00 | 30022008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 540 | 53,271 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2023 00:00:00 | 969201 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 86,250 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2023 00:00:00 | 969202 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 28,334 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2023 00:00:00 | 969203 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG505GFA02T | KRM61RUG1T92 | Raven-R6 | Blue Moon | 120 | 36,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/18/2023 00:00:00 | 969204 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 210 | 113,400 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2023 00:00:00 | 969209 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 5,712 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/18/2023 00:00:00 | 969210 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 15 | 13,500 | ZSS: KAI TLGA Fullerton eSSD Ma | HEADLANDS TECHNOLOGIES LLC | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 12/18/2023 00:00:00 | 969211 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 155 | 165,811 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2023 00:00:00 | 969211 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 46 | 15,073 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2023 00:00:00 | 969211 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 95 | 52,250 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2023 00:00:00 | 969215 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | XG8 | | Olympos1X | 20 | 5,503 | Z01:KAI TLGA Fullerton Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/18/2023 00:00:00 | 969216 | NETAPP SPBU | T0B0RXL000A | SDFU004NHA91T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 16 | 12,212 | ZSS: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 12/18/2023 00:00:00 | 969222 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG504GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 480 | 173,760 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/18/2023 00:00:00 | 969223 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 360 | 253,800 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2023 00:00:00 | 30022009 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/19/2023 00:00:00 | 30022011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 60 | 34,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969230 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 30 | 11,167 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969230 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 120 | 44,666 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969231 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 630 | 176,016 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969232 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 120 | 27,278 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969233 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 60 | 13,639 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969234 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 690 | 114,388 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969235 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 60 | 21,636 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969237 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M | Elnath | 10 | 3,975 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2023 00:00:00 | 969241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ4ACAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 32 | 11,911 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2023 00:00:00 | 969242 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | 28 | 10,422 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2023 00:00:00 | 969245 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T92CA0LFE | | XD6 | FujiXpress | 51 | 8,335 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969246 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T92CA0CFE | | XD6 | FujiXpress | 15 | 2,451 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/19/2023 00:00:00 | 969247 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 30 | 42,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2023 00:00:00 | 969248 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG504GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 30 | 10,860 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2023 00:00:00 | 969249 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 210 | 143,850 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2023 00:00:00 | 969252 | GOOGLE LLC ELRZ98 | T0A2B6900DA | KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress | 925 | 215,960 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/19/2023 00:00:00 | 969253 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath | 80 | 147,978 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 12/19/2023 00:00:00 | 969254 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB91T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 32 | 74,252 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/19/2023 00:00:00 | 969255 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 80 | 56,400 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2023 00:00:00 | 969256 | MA LABORATORIES SPBU | T0827540004 | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 1 | 1,860 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/19/2023 00:00:00 | 969257 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 22 | 40,914 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/19/2023 00:00:00 | 969258 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 50 | 92,987 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/19/2023 00:00:00 | 969259 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 64 | 25,600 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/19/2023 00:00:00 | 969260 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 510 | 131,325 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2023 00:00:00 | 969261 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 460 | 324,300 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2023 00:00:00 | 969262 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T92DA0CFE | | XD6 | FujiXpress | 3,094 | 505,652 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022020 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 46 | 1,049 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022021 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022022 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022023 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV5P5GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022024 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022025 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX PRODUCTION | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/20/2023 00:00:00 | 30022028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 9,190 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5 | 2,297 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 129 | 39,382 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 570 | 174,015 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 780 | 121,555 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 30022030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 9 | 1,403 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969278 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 420 | 304,891 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969279 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFH565CAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 30 | 6,820 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969280 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 23,851 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969281 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 134 | 53,268 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969282 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 780 | 154,128 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969283 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS84CAB01T | KRM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969284 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 720 | 173,182 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969285 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 8,483 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969286 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969287 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 59,628 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969291 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 25 | 1,325 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/20/2023 00:00:00 | 969293 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 302 | 14,345 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/20/2023 00:00:00 | 969295 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 30 | 21,150 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/21/2023 00:00:00 | 30022031 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Condor-M6/M | Elnath | 120 | 53,386 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2023 00:00:00 | 30022032 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 145,848 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2023 00:00:00 | 30022033 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/21/2023 00:00:00 | 30022034 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 72,924 | ZSS: KAI Champagne - NC | EMC CORP - APEX PRODUCTION | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/21/2023 00:00:00 | 30022035 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,080 | 387,428 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2023 00:00:00 | 30022036 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/21/2023 00:00:00 | 30022037 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 391 | 6,960 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022038 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 27,000 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022039 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 4,788 | 472,336 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 720 | 258,286 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 494 | 437,575 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 4,080 | 944,316 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4,002 | 889,645 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022045 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 460 | 21,804 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/21/2023 00:00:00 | 30022046 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 500 | 23,700 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/21/2023 00:00:00 | 30022047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 90 | 20,374 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 90 | 32,443 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 90 | 32,443 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,630 | 1,302,190 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 29 | 16,566 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 6,100 | 289,140 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 4,101 | 122,415 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GEUEADA | | BG5 | Olympos1B | 2,750 | 45,925 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7VUG960G | Phoenix-M7 | Elnath | 5,470 | 1,216,255 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 225 | 80,714 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 900 | 564,885 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02BA1DDA | | XG8 | Olympos1X | 700 | 33,180 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 30 | 4,375 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 13 | 1,896 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 54 | 18,841 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 510 | 118,040 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 68 | 15,739 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 9 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 00:00:00 | 30022063 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 107 | 1,905 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M8 | Elnath | 112 | 68,062 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022065 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 134 | 5,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022066 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 220 | 11,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022067 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 5,000 | 151,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022068 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 403 | 9,188 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022069 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | 2,100 | 63,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 30022070 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X | 500 | 30,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969308 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU44CGB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 90 | 25,449 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969309 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 210 | 83,479 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969310 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU84CGB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 240 | 67,865 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969311 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M8 | Elnath | 30 | 7,216 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969312 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M8 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969313 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 30 | 20,184 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969314 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFM71RUG2T68 | KPM71RUG2T68 | Phoenix-M7 | Elnath | 30 | 21,778 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969315 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 510 | 122,670 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969316 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969317 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS83CAB01T | KRM6AUG7T68 | Raven-R6 | Blue Moon | 360 | 242,302 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969324 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 210 | 73,269 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/21/2023 00:00:00 | 969326 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 62 | 17,322 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 12/21/2023 00:00:00 | 969327 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS01CEA02T | KPM61RUG1ST3 | Phoenix-M6/M8 | Elnath | 3 | 4,142 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/21/2023 00:00:00 | 969328 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M8 | Elnath | 10 | 3,975 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/21/2023 00:00:00 | 969329 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 20 | 11,916 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/21/2023 00:00:00 | 969330 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 69 | 41,931 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/21/2023 00:00:00 | 969331 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 40 | 25,106 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/21/2023 00:00:00 | 969334 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M8 | Elnath | 30 | 16,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2023 00:00:00 | 969337 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 3,729 | 1,527,958 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969338 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 5,688 | 2,330,658 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/21/2023 00:00:00 | 969339 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | 3,612 | 1,480,017 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M8 | Elnath | 55 | 58,576 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M8 | Elnath | 57 | 19,887 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M8 | Elnath | 390 | 119,063 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 10,814 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 180 | 102,821 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M8 | Elnath | 2,580 | 1,473,773 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 420 | 97,209 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2,220 | 513,819 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 240 | 86,095 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 600 | 84,834 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 13,785 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 300 | 67,914 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 240 | 54,331 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 630 | 164,966 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 810 | 180,104 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS75DAB02T | KPM6WRUG960G | Phoenix-M6/M8 | Elnath | 3 | 534 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 360 | 218,772 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M8 | Elnath | 390 | 136,071 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M8 | Elnath | 1,050 | 366,345 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M8 | Elnath | 540 | 188,406 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,350 | 300,173 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 810 | 187,475 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M8 | Elnath | 390 | 415,358 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M8 | Elnath | 3,480 | 787,802 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M8 | Elnath | 60 | 63,901 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 1,200 | 25,860 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 30022103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M8 | Elnath | 90 | 95,852 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 969357 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 330 | 115,137 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/22/2023 00:00:00 | 969358 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 20,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2023 00:00:00 | 969359 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,397 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/22/2023 00:00:00 | 969360 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6WVUG1T60 | Phoenix-M6/M8 | Elnath | 8 | 4,240 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2023 00:00:00 | 969362 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 210 | 294,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2023 00:00:00 | 969364 | AVNET Z01 | T08202900C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 244 | 7,654 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 12/22/2023 00:00:00 | 969371 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSVB4CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 122 | 40,543 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 969372 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS01CEA02T | KCM61RUL15T3 | Condor-M6/M8 | Elnath | 60 | 76,179 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 969373 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS61CEB02T | KCM6FRUL15T3 | Condor-M6/M8 | Elnath | 150 | 190,448 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 969374 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M8 | Elnath | 30 | 38,090 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/22/2023 00:00:00 | 969375 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,740 | 492,020 | ZSH: KAI EXP-HPe | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/26/2023 00:00:00 | 30022105 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M8 | Elnath | 17 | 3,025 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022106 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M8 | Elnath | 20 | 12,154 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022107 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 150 | 94,148 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022108 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022109 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 48,605 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022109 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022111 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 53,810 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022112 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 20,831 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022113 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022114 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M8 | Elnath | 30 | 51,728 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022115 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 240 | 62,844 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022116 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 150 | 21,209 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2023 00:00:00 | 30022117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 172 | 16,968 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2023 00:00:00 | 30022118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 90 | 19,970 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2023 00:00:00 | 30022119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 980 | 142,913 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2023 00:00:00 | 969376 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 540 | 12,312 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2023 00:00:00 | 969380 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 150 | 46,875 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/26/2023 00:00:00 | 969381 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA15FE | | XG8 | Olympos1X | 9,543 | 505,779 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2023 00:00:00 | 969382 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 7,473 | 396,069 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2023 00:00:00 | 969382 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 8,030 | 425,590 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2023 00:00:00 | 969383 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 20,529 | 1,088,037 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2023 00:00:00 | 969384 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 35,988 | 1,907,364 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/27/2023 00:00:00 | 30022121 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 600 | 183,174 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/27/2023 00:00:00 | 30022124 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M8 | Elnath | 20 | 3,559 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/27/2023 00:00:00 | 30022125 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 43,048 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/27/2023 00:00:00 | 30022129 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M8 | Elnath | 150 | 248,542 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M8 | Elnath | 270 | 64,943 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022131 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/27/2023 00:00:00 | 30022132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 150 | 85,685 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 150 | 85,685 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M8 | Elnath | 1,710 | 976,803 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 36,462 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2023 00:00:00 | 30022135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M8 | Elnath | 930 | 990,469 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2023 00:00:00 | 969676 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 50 | 66,420 | ZSS: KAI TLGA Fullerton eSSD M | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 12/27/2023 00:00:00 | 969683 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 291 | 9,129 | ZO1:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 12/28/2023 00:00:00 | 30022138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 400 | 8,620 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2023 00:00:00 | 30022140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 3,600 | 77,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2023 00:00:00 | 30022141 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 20,012 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2023 00:00:00 | 30022142 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2023 00:00:00 | 30022143 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/28/2023 00:00:00 | 30022144 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 20,012 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/28/2023 00:00:00 | 969706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 5 | 1,988 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/28/2023 00:00:00 | 969725 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 4,501 | 238,553 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/29/2023 00:00:00 | 30022147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 4,800 | 103,440 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBT1LDA | | XG8 | Olympos1X | 1,620 | 48,357 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 330 | 115,137 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 720 | 766,814 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 2,280 | 332,492 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 155 | 47,320 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 300 | 91,587 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,130 | 686,701 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 450 | 157,005 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 30 | 4,375 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 750 | 173,588 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 1,830 | 1,045,351 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 2,282 | 516,599 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 210 | 46,694 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 300 | 107,619 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 25 | 4,352 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 120 | 68,548 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 330 | 188,506 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022164 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU84DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,230 | 441,238 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022165 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 420 | 150,667 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022166 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/29/2023 00:00:00 | 30022167 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 16,800 | 280,560 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022168 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 25,596 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022169 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022170 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,762 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022171 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,671 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022172 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/29/2023 00:00:00 | 30022174 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 100 | 20,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 30022175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 1,080 | 1,150,222 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 969758 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 8 | 5,640 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/29/2023 00:00:00 | 969760 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081IAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 86,250 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/29/2023 00:00:00 | 969762 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 10 | 7,050 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/29/2023 00:00:00 | 969767 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 2,850 | 151,050 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/29/2023 00:00:00 | 969769 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 50 | 92,487 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/29/2023 00:00:00 | 969770 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 12 | 22,197 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/29/2023 00:00:00 | 969771 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 190 | 328,457 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/29/2023 00:00:00 | 969774 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJK7T68BAOKFE | | XD6 | FujiXpress | 439 | 179,880 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/29/2023 00:00:00 | 969775 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T68BAOKFE | | XD6 | FujiXpress | 2,431 | 996,102 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/29/2023 00:00:00 | 969776 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 2,604 | 123,690 | ZO1:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/29/2023 00:00:00 | 969777 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJK7T68BAOKFE | | XD6 | FujiXpress | 10,529 | 4,314,258 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/30/2023 00:00:00 | 30022178 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 20,012 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2023 00:00:00 | 30022179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 395 | 75,417 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2023 00:00:00 | 30022180 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/02/2024 00:00:00 | 969778 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 260 | 4,628 | ZO1:KAI TLGA Fullerton Main Wa | HP INC | | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | EL PASO | TX | US |
| 01/03/2024 00:00:00 | 969782 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6 | Elnath | 10 | 2,697 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2024 00:00:00 | 969783 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 8 | 1,393 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/03/2024 00:00:00 | 969784 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6 | Elnath | 30 | 8,090 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2024 00:00:00 | 969785 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 40 | 9,258 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2024 00:00:00 | 969786 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 10,467 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/03/2024 00:00:00 | 969787 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 6,944 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2024 00:00:00 | 969790 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 400 | 6,680 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2024 00:00:00 | 969791 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJK7T68BAOKFE | | XD6 | FujiXpress | 2,433 | 996,922 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 01/04/2024 00:00:00 | 30022181 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/04/2024 00:00:00 | 30022182 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 13,262 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2024 00:00:00 | 30022183 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/04/2024 00:00:00 | 30022184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/04/2024 00:00:00 | 30022185 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 815 | 20,016 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2024 00:00:00 | 969794 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E85GEB92T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 100 | 28,661 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/05/2024 00:00:00 | 30022186 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 292 | 5,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2024 00:00:00 | 30022187 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/05/2024 00:00:00 | 30022188 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/05/2024 00:00:00 | 30022189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 500 | 98,650 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2024 00:00:00 | 30022189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 1,150 | 226,895 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2024 00:00:00 | 30022191 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 120 | 26,682 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/05/2024 00:00:00 | 969797 | AVNET Z01 | T082029000C | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 5 | 1,881 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/05/2024 00:00:00 | 969798 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 10 | 13,843 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/05/2024 00:00:00 | 969799 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB92T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 60 | 17,197 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/05/2024 00:00:00 | 969800 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 26 | 15,649 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/05/2024 00:00:00 | 969801 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 55,492 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/05/2024 00:00:00 | 969802 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 130 | 163,540 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/05/2024 00:00:00 | 969803 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 80 | 45,857 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/05/2024 00:00:00 | 969803 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 28 | 51,792 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/05/2024 00:00:00 | 969804 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJK7T68BAOKFE | | XD6 | FujiXpress | 4,406 | 1,805,359 | ZO1:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 01/08/2024 00:00:00 | 30022192 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02EAEADA | | BG5 | Olympos1B | 61 | 2,361 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/08/2024 00:00:00 | 969813 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 745 | 16,055 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/08/2024 00:00:00 | 969814 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GEUEADA | | BG5 | Olympos1B | 95 | 2,047 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/08/2024 00:00:00 | 969817 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 10 | 3,587 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/09/2024 00:00:00 | 30022193 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 27,600 | 460,920 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/09/2024 00:00:00 | 969824 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 27,746 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/09/2024 00:00:00 | 969827 | FLEXTRONICS AMERICA LLC Z01 | T0P11670000 | SDFUY55GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 22 | 8,800 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/09/2024 00:00:00 | 969828 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 18,497 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/09/2024 00:00:00 | 969829 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY55GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 27,746 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/09/2024 00:00:00 | 969830 | FLEXTRONICS AMERICA LLC Z01 | T0P11670000 | SDFUY55GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 124 | 49,600 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/09/2024 00:00:00 | 969832 | CISCO SYSTEMS SPBU | T0152860005 | SDF438SGE91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 300 | 79,695 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/10/2024 00:00:00 | 969836 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 25 | 55,841 | ZSS: KAI TLGA Fullerton eSSD M | AMD SILICON VALLEY | | 2485 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| 01/10/2024 00:00:00 | 969837 | NEXSAN TECHNOLOGIES (U.S.) LLC ELRZ01 | TK0011QK000 | SDFU84GFB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 21 | 11,127 | ZSS: KAI TLGA Fullerton eSSD M | NEXSAN TECHNOLOGIES (U.S.), LLC | | 1287 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| 01/10/2024 00:00:00 | 969840 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,194 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/10/2024 00:00:00 | 969841 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 32 | 59,191 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/10/2024 00:00:00 | 969842 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 10,597 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/10/2024 00:00:00 | 969843 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,518 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2024 00:00:00 30022194 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 16,988 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2024 00:00:00 969852 | | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 216 | 86,400 | ZSS: KAI TLGA Fullerton Main Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/11/2024 00:00:00 969853 | | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDF1D45GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 16 | 4,975 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 01/12/2024 00:00:00 30022195 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/12/2024 00:00:00 30022196 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/12/2024 00:00:00 30022198 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/12/2024 00:00:00 30022199 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 9,159 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/12/2024 00:00:00 969867 | | MA LABORATORIES SPBU | T0827540004 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 540 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/12/2024 00:00:00 969870 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 32 | 11,540 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/12/2024 00:00:00 969871 | | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 15 | 7,948 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/12/2024 00:00:00 969872 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 150 | 78,008 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/12/2024 00:00:00 969872 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,425 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/12/2024 00:00:00 969874 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 46,243 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/12/2024 00:00:00 969875 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 4 | 1,261 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/12/2024 00:00:00 969876 | | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 18,497 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/12/2024 00:00:00 969878 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU080GFB02T | KPM7XRUG3T7 | Phoenix-M7 | Elnath | 24 | 83,450 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/12/2024 00:00:00 969878 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 14 | 12,948 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/13/2024 00:00:00 30022200 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 120 | 36,635 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/13/2024 00:00:00 30022201 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,887 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/16/2024 00:00:00 30022203 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 540 | 35,910 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2024 00:00:00 969898 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M8 | Elnath | 16 | 6,360 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/16/2024 00:00:00 969899 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 60 | 13,639 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/16/2024 00:00:00 969902 | | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF5W44GEB01T | KFL6DHUL3T20 | Falcon-L6 | | 30 | 67,200 | ZSS: KAI TLGA Fullerton eSSD Ma | UNIGEN CORPORATION | | UNIGEN HUB NEWARK | | 39730 EUREKA DRIVE | CA | US |
| 01/16/2024 00:00:00 969903 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 172,500 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/16/2024 00:00:00 969904 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 172,500 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/16/2024 00:00:00 969905 | | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 9 | 2,708 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/16/2024 00:00:00 969907 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0B2158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 500 | 30,875 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2024 00:00:00 969910 | | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 1,468 | 601,513 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 01/17/2024 00:00:00 30022204 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/17/2024 00:00:00 30022205 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 1,498 | 47,127 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2024 00:00:00 30022206 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 2,926 | 117,537 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2024 00:00:00 30022207 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 1,080 | 43,384 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2024 00:00:00 30022208 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEU1EADA | | BG5 | Olympos1B | 15,693 | 262,073 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2024 00:00:00 30022208 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 11,006 | 183,800 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2024 00:00:00 969913 | | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 18,056 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/17/2024 00:00:00 969914 | | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 10 | 6,019 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/17/2024 00:00:00 969916 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 90 | 161,152 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/17/2024 00:00:00 969917 | | MA LABORATORIES SPBU | T0827540004 | SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 8 | 1,685 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/17/2024 00:00:00 969907 | | HP INC SPBU | T0BQZCN0008 | KBG5A2NV256GAU1AHA | | BG5 | Olympos1B | 272 | 6,680 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/18/2024 00:00:00 30022209 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 30 | 21,592 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2024 00:00:00 30022210 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 2 | 63 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2024 00:00:00 969932 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 180 | 40,918 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/18/2024 00:00:00 969936 | | DELL COMPUTER SPBU | T0P10440007 | SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 76,610 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/18/2024 00:00:00 969940 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0B2158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 1,461 | 90,217 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/19/2024 00:00:00 30022211 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/19/2024 00:00:00 30022212 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/19/2024 00:00:00 30022213 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/19/2024 00:00:00 30022214 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/19/2024 00:00:00 30022215 | | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 26,247 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/19/2024 00:00:00 969964 | | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 7,012 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 01/19/2024 00:00:00 969965 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M8 | Elnath | 3 | 2,178 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2024 00:00:00 969970 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 7 | 2,107 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/19/2024 00:00:00 969971 | | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 88 | 30,854 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/19/2024 00:00:00 969972 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 12 | 3,611 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/19/2024 00:00:00 969973 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1 | 301 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/19/2024 00:00:00 969974 | | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 10 | 3,009 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/19/2024 00:00:00 969976 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 12 | 4,207 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 01/19/2024 00:00:00 969978 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 4 | 663 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2024 00:00:00 969979 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon | 1 | 166 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2024 00:00:00 969980 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M8 | Elnath | 13 | 9,437 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2024 00:00:00 969981 | | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF7205GEA01T | KCD81PUG1T92 | Condor-D8 | Green Ice | 2 | 631 | ZSS: KAI TLGA Fullerton eSSD Ma | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 01/19/2024 00:00:00 969982 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 3 | 1,997 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2024 00:00:00 969985 | | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 11 | 4,138 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/19/2024 00:00:00 969986 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 30 | 9,458 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/19/2024 00:00:00 969991 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M8 | Elnath | 12 | 16,569 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/20/2024 00:00:00 30022217 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/22/2024 00:00:00 30022218 | | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 120 | 52,754 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2024 00:00:00 30022219 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 90 | 64,777 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2024 00:00:00 30022220 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 210 | 59,898 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2024 00:00:00 30022221 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 60 | 43,184 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 30022222 | | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 90 | 25,671 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/23/2024 00:00:00 30022223 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 21,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 30022224 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 270 | 194,330 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 30022225 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M8 | Elnath | 90 | 64,777 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 30022226 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 120 | 86,369 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 30022227 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 970020 | | DELL COMPUTER SPBU | T0P10440007 | KXG8A2NV1T02BA1DDA | | XG8 | Olympos1X | 90 | 5,580 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/23/2024 00:00:00 970021 | | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 270 | 33,885 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/23/2024 00:00:00 970022 | | HP INC SPBU | T0BQZCN0008 | KBG5A2NV256GAU1AHA | | BG5 | Olympos1B | 3,528 | 86,648 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/23/2024 00:00:00 970025 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 20 | 11,464 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/23/2024 00:00:00 970026 | | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 57,321 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/23/2024 00:00:00 970027 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 100 | 93,486 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/23/2024 00:00:00 970028 | | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 122 | 109,834 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/23/2024 00:00:00 970039 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0B2158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 720 | 438,048 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2024 00:00:00 970040 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0B2158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 500 | 167,375 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2024 00:00:00 970051 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M8 | Elnath | 120 | 87,112 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/23/2024 00:00:00 970052 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB03T | KCM6FRUL3T84 | Condor-M6/M8 | Elnath | 90 | 32,454 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022229 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/24/2024 00:00:00 30022230 | | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T05AT1GHA | | XG8 | Olympos1X | 116 | 30,856 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022231 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 180 | 51,341 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022232 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 40,680 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022233 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,358 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022234 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 954 | 38,322 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022235 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 4,660 | 132,119 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022236 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 500 | 30,590 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022237 | | HP INC SPBU | T0BQZCN0008 | KXG8A2NV512GAT1SHA | | XG8 | Olympos1X | 400 | 16,068 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022238 | | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 500 | 66,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022239 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 2,500 | 61,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 30022240 | | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 2,176 | 115,459 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2024 00:00:00 970054 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon | 90 | 14,920 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/24/2024 00:00:10 970055 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M8 | Elnath | 30 | 41,424 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2024 00:00:00 | 970073 | MICROSEMI CORPORATION Z01 | T08SZ4S0002 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,012 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 01/24/2024 00:00:00 | 970074 | MA LABORATORIES SPBU | T0827540004 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 7,012 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/24/2024 00:00:00 | 970075 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 46,243 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/25/2024 00:00:00 | 30022241 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/25/2024 00:00:00 | 30022243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 30 | 21,592 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2024 00:00:00 | 30022244 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/25/2024 00:00:00 | 970082 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 1,140 | 561,347 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/25/2024 00:00:00 | 970083 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 210 | 58,672 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/25/2024 00:00:00 | 970114 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GA1TSGA | | XG8 | Olympos1X | 3,039 | 187,658 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/26/2024 00:00:00 | 30022245 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/26/2024 00:00:00 | 30022246 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 30 | 21,592 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/26/2024 00:00:00 | 30022247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 34,996 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2024 00:00:00 | 30022248 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 150 | 33,353 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/26/2024 00:00:00 | 30022249 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 53,810 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/26/2024 00:00:00 | 30022250 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 54,693 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/26/2024 00:00:00 | 30022251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 34,996 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2024 00:00:00 | 30022255 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 30 | 21,592 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/29/2024 00:00:00 | 30022256 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 10 | 4,681 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/29/2024 00:00:00 | 30022257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 330 | 139,425 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 370 | 83,727 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,530 | 379,761 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 450 | 323,883 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 1,200 | 527,544 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B85DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 540 | 102,373 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 5 | 948 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 570 | 410,252 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 990 | 712,543 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 30022265 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 1,140 | 325,162 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2024 00:00:00 | 970152 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BGS | Olympos1B | 965 | 36,950 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/29/2024 00:00:00 | 970248 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 20 | 6,950 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/29/2024 00:00:00 | 970248 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 20 | 14,616 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 01/29/2024 00:00:00 | 970249 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 12 | 17,539 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 01/29/2024 00:00:00 | 970252 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 150 | 60,000 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/29/2024 00:00:00 | 970295 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 90 | 22,590 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/29/2024 00:00:00 | 970321 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 23 | 11,977 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/29/2024 00:00:00 | 970322 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 8 | 17,920 | ZSS: KAI TLGA Fullerton eSSD Ma | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2024 00:00:00 | 970322 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW46GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 132 | 295,680 | ZSS: KAI TLGA Fullerton eSSD Ma | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2024 00:00:00 | 970323 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG1513 | Condor-D8 | Green Ice | 1,200 | 1,283,700 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2024 00:00:00 | 970324 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,513 | 756,500 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 30022266 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 34,620 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/30/2024 00:00:00 | 30022267 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/30/2024 00:00:00 | 30022268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 60 | 14,211 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970335 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 120 | 80,767 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970336 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ83CAB03T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 330 | 239,557 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970337 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 60 | 22,333 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970338 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 150 | 73,862 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970339 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 40,958 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970340 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 200 | 55,878 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2024 00:00:00 | 970341 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 22 | 8,800 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/30/2024 00:00:00 | 970346 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 6 | 4,961 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970363 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 50 | 20,000 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/30/2024 00:00:00 | 970364 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 288 | 115,200 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/30/2024 00:00:00 | 970371 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X | 83 | 6,790 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970374 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT1DGA | | XG8 | Olympos1X | 15 | 4,908 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970375 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1LGA | | XG8 | Olympos1X | 435 | 21,524 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970377 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT1GGA | | XG8 | Olympos1X | 75 | 24,542 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970379 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AA1DGA | | XG8 | Olympos1X | 200 | 32,722 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970380 | MA LABORATORIES SPBU | T0827540004 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1 | 361 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970381 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 27 | 13,141 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970382 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 4 | 1,442 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 01/30/2024 00:00:00 | 970383 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 5 | 1,738 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/30/2024 00:00:00 | 970386 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1DGA | | XG8 | Olympos1X | 156 | 7,719 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970387 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AT1GGA | | XG8 | Olympos1X | 50 | 8,181 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970389 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1LGA | | XG8 | Olympos1X | 409 | 20,237 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970392 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X | 49 | 8,017 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970393 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 990 | 495,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 5 | 1,563 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 50 | 15,678 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 50 | 16,884 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 224 | 42,806 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2024 00:00:00 | 970394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 32 | 27,659 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2024 00:00:00 | 30022269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 150 | 42,785 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 30022270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 90 | 39,566 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 30022271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL1ST3 | Condor-M6/M6 | Elnath | 30 | 33,974 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 30022272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 13,189 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 30022273 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2024 00:00:00 | 970403 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 30 | 11,167 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970404 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUQ83CAB03T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 60 | 43,556 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970405 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 240 | 118,178 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970406 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 660 | 444,220 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970407 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM7IRUG3T84 | Phoenix-M7 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM7IRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970410 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM7IRUG1T92 | Phoenix-M7 | Elnath | 150 | 36,080 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970411 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM7IRUG3T84 | Phoenix-M7 | Elnath | 30 | 11,926 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2024 00:00:00 | 970413 | BROADCOM, INC. Z01 | T0BX2J0000D | SDF7485GEB91T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 72 | 23,834 | ZSS: KAI TLGA Fullerton eSSD Ma | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 01/31/2024 00:00:00 | 970414 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,397 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/31/2024 00:00:00 | 970416 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 31 | 14,012 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/31/2024 00:00:00 | 970416 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ83EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 31 | 23,348 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/31/2024 00:00:00 | 970416 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 56 | 87,722 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/31/2024 00:00:00 | 970416 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 31 | 48,561 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/31/2024 00:00:00 | 970427 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU015FB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 107,435 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/31/2024 00:00:00 | 970430 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 10 | 2,794 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/31/2024 00:00:00 | 970431 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 30 | 67,200 | ZSS: KAI TLGA Fullerton eSSD Ma | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2024 00:00:00 | 970432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 30 | 2,731 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/31/2024 00:00:00 | 970441 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB03T | KPM6KMUG800G | Phoenix-M6/M | Elnath | 350 | 152,429 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/31/2024 00:00:00 | 970447 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 390 | 195,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2024 00:00:00 | 970448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB91T | KCD8XPUG1513 | Condor-D8 | Green Ice | 29 | 31,023 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2024 00:00:00 | 970448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG1513 | Condor-D8 | Green Ice | 721 | 771,290 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2024 00:00:00 | 970449 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM7IRUG7T68 | Raven-R7 | Blue Moon | 1,000 | 916,510 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/01/2024 00:00:00 | 30022274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 180 | 79,132 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2024 00:00:00 | 30022275 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 14,043 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2024 00:00:00 | 30022276 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 180 | 52,493 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2024 00:00:00 | 30022277 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 450 | 203,400 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/01/2024 00:00:00 | 30022278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 48 | 36,152 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/01/2024 00:00:00 | 970451 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 128 | 437,422 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 02/01/2024 00:00:00 | 970452 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA1LGA | XG8 | Olympus1X | | 117 | 9,572 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/01/2024 00:00:00 | 970453 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AA1DGA | XG8 | Olympus1X | | 1 | 164 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/02/2024 00:00:00 | 30022279 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 6,789 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2024 00:00:00 | 30022280 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB01T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 12,675 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2024 00:00:00 | 30022281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 60 | 17,114 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 30022282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 540 | 388,660 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 30022284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 30022285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 180 | 134,951 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 30022287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 120 | 34,228 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 30022288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 25,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2024 00:00:00 | 970460 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 90 | 64,777 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2024 00:00:00 | 970460 | NEXSAN TECHNOLOGIES (U.S.) LLC ELRZ01 | TK0011QK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 19 | 10,067 | ZSS: KAI TLGA Fullerton eSSD M | NEXSAN TECHNOLOGIES (U.S.), LLC | | 1287 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| 02/03/2024 00:00:00 | 970465 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU573CAB03T | KPM6WRUG7T68 | Phoenix-M6/M8 | Elnath | 60 | 54,227 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/05/2024 00:00:00 | 30022290 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/05/2024 00:00:00 | 30022291 | DELL COMPUTER SPBU | T0P10440007 | SDFH564DAB02T | KCM6FRUL3T84 | Condor-M6/M8 | Elnath | 60 | 26,377 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/05/2024 00:00:00 | 30022292 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | XG8 | Olympus1X | | 674 | 179,284 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2024 00:00:00 | 30022293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU276DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2024 00:00:00 | 970468 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M8 | Elnath | 1 | 440 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/05/2024 00:00:00 | 970469 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 510 | 170,723 | ZSS: KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/05/2024 00:00:00 | 970471 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | XG8 | Olympus1X | | 500 | 30,875 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/05/2024 00:00:00 | 970472 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,358 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2024 00:00:00 | 970473 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 18,080 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2024 00:00:00 | 970474 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GBT1SDA | XG8 | Olympus1X | | 1,800 | 67,500 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2024 00:00:00 | 970476 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS256GEAEADA | BG5 | Olympus1B | | 400 | 9,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/06/2024 00:00:00 | 30022294 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 34,996 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/06/2024 00:00:00 | 30022295 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/06/2024 00:00:00 | 30022296 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 210 | 52,124 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2024 00:00:00 | 30022297 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 210 | 59,898 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2024 00:00:00 | 30022298 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M8 | Elnath | 30 | 21,592 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2024 00:00:00 | 30022299 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 17,498 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2024 00:00:00 | 30022300 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 30 | 8,557 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2024 00:00:00 | 30022301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 23,080 | ZSR: KAI Champagne - MA | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/06/2024 00:00:00 | 30022302 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 56 | 42,178 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/06/2024 00:00:00 | 30022303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 3,660 | 1,067,366 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022304 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,200 | 349,956 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 300 | 85,569 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 16,810 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,800 | 813,600 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 16,810 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M8 | Elnath | 80 | 35,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M8 | Elnath | 60 | 26,377 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 30022310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,080 | 813,424 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2024 00:00:00 | 970489 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 25 | 22,507 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/07/2024 00:00:00 | 30022311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 173,685 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022312 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/07/2024 00:00:00 | 30022313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 90 | 25,671 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 127,164 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 1,040 | 244,587 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 600 | 451,902 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,860 | 840,720 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,215 | 645,960 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 60 | 17,114 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M8 | Elnath | 600 | 171,138 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 4,394 | 1,281,422 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 162 | 122,014 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 90 | 39,566 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 81,360 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 30022324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 360 | 269,903 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 970490 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CAB02T | KPM6WVUG1T60 | Phoenix-M6/M8 | Elnath | 60 | 17,968 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/07/2024 00:00:00 | 970493 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 18 | 6,491 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 02/07/2024 00:00:00 | 970495 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 2 | 721 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 02/07/2024 00:00:00 | 970496 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 16 | 8,321 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/07/2024 00:00:00 | 970496 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 60 | 31,203 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/07/2024 00:00:00 | 970496 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 28 | 25,208 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/07/2024 00:00:00 | 970497 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,518 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/08/2024 00:00:00 | 30022325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M8 | Elnath | 60 | 17,114 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2024 00:00:00 | 30022326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M8 | Elnath | 2,700 | 1,943,298 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2024 00:00:00 | 30022327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | XG8 | Olympus1X | | 1,551 | 58,163 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2024 00:00:00 | 30022328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 30 | 13,189 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2024 00:00:00 | 30022328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 30 | 13,189 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2024 00:00:00 | 970500 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV1T02AA1LGA | XG8 | Olympus1X | | 20 | 1,778 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 02/08/2024 00:00:00 | 970503 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 60 | 134,400 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 02/08/2024 00:00:00 | 970509 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 40 | 24,000 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/08/2024 00:00:00 | 970509 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 20 | 12,000 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/09/2024 00:00:00 | 30022329 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 90 | 21,166 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/09/2024 00:00:00 | 30022330 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 40,680 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/09/2024 00:00:00 | 30022331 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 26 | 11,752 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/09/2024 00:00:00 | 30022332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M8 | Elnath | 960 | 690,950 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2024 00:00:00 | 30022335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 10 | 4,396 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2024 00:00:00 | 30022335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 300 | 131,886 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2024 00:00:00 | 970511 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 17,968 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/09/2024 00:00:00 | 970512 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 1,410 | 867,869 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/09/2024 00:00:00 | 970516 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 62 | 18,081 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/09/2024 00:00:00 | 970525 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 180 | 99,036 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/09/2024 00:00:00 | 970526 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 13,184 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 02/09/2024 00:00:00 | 970527 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 12 | 4,207 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/09/2024 00:00:00 | 970529 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 30 | 67,200 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 02/09/2024 00:00:00 | 970534 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DHB01T | KPM6XVUG3T20 | Phoenix-M6/M8 | Elnath | 22 | 9,944 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/09/2024 00:00:00 | 970534 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 5 | 1,401 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/09/2024 00:00:00 | 970535 | DELL COMPUTER SPBU | T0P10440007 | SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 19 | 24,260 | ZSS: KAI TLGA Fullerton eSSD M | DELL C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/09/2024 00:00:00 | 970536 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M8 | Elnath | 3 | 1,664 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 02/10/2024 00:00:00 | 30022336 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/10/2024 00:00:00 | 30022337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M8 | Elnath | 300 | 131,886 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2024 00:00:00 | 30022338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | XG8 | Olympus1X | | 460 | 28,520 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2024 00:00:00 | 970544 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7XRUG1T60 | Phoenix-M7 | Elnath | 60 | 32,400 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/12/2024 00:00:00 | 970545 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1 | 810 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/12/2024 00:00:00 | 970546 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 209 | 169,290 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 14 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2024 00:00:00 | 970547 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 38 | 13,300 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/12/2024 00:00:00 | 970553 | DELL COMPUTER SPBU | T0P10440007 | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 20 | 3,502 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/12/2024 00:00:00 | 970559 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 5,898 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/12/2024 00:00:00 | 970560 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 28 | 16,800 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/12/2024 00:00:00 | 970561 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 5 | 2,113 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/12/2024 00:00:00 | 970562 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 20 | 4,964 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/13/2024 00:00:00 | 30022340 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 270 | 118,697 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/13/2024 00:00:00 | 970569 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 14,024 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 02/14/2024 00:00:00 | 30022342 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 150 | 43,745 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/14/2024 00:00:00 | 30022343 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 90 | 39,566 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2024 00:00:00 | 30022344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 30022345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 66 | 15,632 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970575 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 450 | 157,154 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970576 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 120 | 34,372 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970577 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 180 | 79,189 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970578 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 270 | 80,854 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970578 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 1,260 | 377,320 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/14/2024 00:00:00 | 970579 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 121 | 40,505 | ZSS: KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/14/2024 00:00:00 | 970580 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 4,500 | 277,875 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/14/2024 00:00:00 | 970591 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU66GEB02T | KCD6FLUL960G | Condor-D6 | Elnath | 60 | 12,066 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/14/2024 00:00:00 | 970601 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 5 | 2,866 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 02/15/2024 00:00:00 | 30022346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 270 | 118,697 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 30022347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 30022348 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 34,996 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2024 00:00:00 | 30022349 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 67,785 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/15/2024 00:00:00 | 30022350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 930 | 162,834 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 30022351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 30022352 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 640 | 25,709 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 970609 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 210 | 90,313 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 970610 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 10 | 2,995 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/15/2024 00:00:00 | 970615 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 270 | 33,885 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/15/2024 00:00:00 | 970616 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 10 | 665 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 02/15/2024 00:00:00 | 970618 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 9 | 1,197 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 02/15/2024 00:00:00 | 970619 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 24,806 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2024 00:00:00 | 970624 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1LGA | | XG8 | Olympos1X | 1,590 | 98,183 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/16/2024 00:00:00 | 30022353 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/16/2024 00:00:00 | 30022354 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 16,683 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/16/2024 00:00:00 | 30022355 | DELL COMPUTADORES DO BRASIL A SBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/16/2024 00:00:00 | 30022356 | DELL COMPUTADORES DO BRASIL A SBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,944 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/16/2024 00:00:00 | 30022358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 40 | 11,409 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 30022359 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 256 | 8,054 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 30022360 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/16/2024 00:00:00 | 30022361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 274 | 305,806 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 30022362 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 300 | 7,368 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 30022363 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,620 | 65,075 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 970632 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 330 | 141,920 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 970633 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 1,380 | 481,937 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/16/2024 00:00:00 | 970642 | DELL COMPUTER SPBU | T0P10440007 | SDFU081DHB01T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 5 | 7,832 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970643 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 45,190 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970644 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 5,898 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970645 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 30 | 8,557 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970646 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 40 | 28,790 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970647 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 29,163 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970648 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 50 | 37,487 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970649 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB03T | KCM6XRUL1ST3 | Condor-M6/M6 | Elnath | 20 | 22,649 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970650 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 2 | 560 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970651 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 100 | 29,163 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970652 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 58,326 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970654 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 20 | 15,063 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970655 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 20 | 15,063 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970657 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 4,225 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970658 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 4,225 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970659 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 30 | 8,557 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970660 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 10 | 2,852 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970661 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 20 | 3,563 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970662 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 20 | 5,705 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970663 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 80 | 36,160 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970664 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 20 | 22,322 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/16/2024 00:00:00 | 970665 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 14 | 8,025 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 02/16/2024 00:00:00 | 970666 | AVNET SPBU | T0820290009 | SDFU053GFB02T | KPM7XVUG7T68 | Phoenix-M7 | Elnath | 48 | 44,873 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. STE B | | CHANDLER | AZ | US |
| 02/17/2024 00:00:00 | 30022364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/17/2024 00:00:00 | 970669 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 780 | 223,415 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/17/2024 00:00:00 | 970670 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS73CEB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 90 | 81,341 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/17/2024 00:00:00 | 970671 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | 268 | 51,196 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/17/2024 00:00:00 | 970672 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon | 300 | 67,389 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/17/2024 00:00:00 | 970673 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 240 | 201,919 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/19/2024 00:00:00 | 30022365 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 16,683 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/19/2024 00:00:00 | 30022366 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,620 | 65,075 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2024 00:00:00 | 30022367 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/20/2024 00:00:00 | 30022368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 60 | 26,377 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2024 00:00:00 | 30022369 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 20 | 5,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/20/2024 00:00:00 | 30022370 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 150 | 42,024 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/20/2024 00:00:00 | 30022371 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 460 | 30,590 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2024 00:00:00 | 30022372 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 35,910 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2024 00:00:00 | 30022373 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/20/2024 00:00:00 | 30022374 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 210 | 61,242 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/20/2024 00:00:00 | 970695 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | Olympos1X | 40 | 14,005 | ZSU: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/20/2024 00:00:00 | 970699 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/20/2024 00:00:00 | 970701 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083DHB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 4 | 3,013 | ZSS: KAI SDP | EMC CROSSROADS | | 4121 SURLES COURT | | DURHAM | NC | US |
| 02/20/2024 00:00:00 | 970720 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 460 | 153,985 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/20/2024 00:00:00 | 970721 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 976 | 894,514 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/21/2024 00:00:00 | 30022375 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,080 | 43,384 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 33,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022378 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/21/2024 00:00:00 | 30022378 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GAT1DDA | | XG8 | Olympos1X | 30 | 20,250 | ZST: KAI EXP Santa Teresa | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/21/2024 00:00:00 | 30022379 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2024 00:00:00 | 30022380 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 150 | 83,415 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2024 00:00:00 | 30022381 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 87 | 4,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022382 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 1,744 | 54,864 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022383 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X | 300 | 39,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022384 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 180 | 47,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2024 00:00:00 | 30022385 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | 656 | 26,352 | ZSC: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022386 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 20 | 11,796 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/21/2024 00:00:00 | 30022387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 270 | 118,697 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 1,436 | 272,237 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 102 | 17,859 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,050 | 260,621 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 30022391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1DDA | | XG8 | Olympos1X | 540 | 20,250 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 970727 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 90 | 39,595 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/21/2024 00:00:00 | 970738 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 30 | 13,189 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970739 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970740 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 34,996 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970742 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 10 | 1,782 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970744 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 10 | 11,161 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970745 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 50 | 28,948 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970746 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 20 | 15,063 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970747 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 7,532 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970748 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 5 | 2,949 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970749 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 18,080 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/21/2024 00:00:00 | 970750 | DELL COMPUTER SPBU | T0P10440007 | SDFU081DHB01T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 17 | 21,706 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/22/2024 00:00:00 | 30022392 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 460 | 28,520 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 02/22/2024 00:00:00 | 30022393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 540 | 20,250 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2024 00:00:00 | 30022394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 284 | 35,642 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 866 | 108,683 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 210 | 52,710 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | 1,490 | 373,990 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 18,300 | 686,250 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1DDA | | XG8 | Olympos1X | 6,249 | 234,338 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 3,750 | 1,069,613 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 780 | 222,479 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FVUL1ST3 | Condor-M6/M6 | Elnath | 750 | 849,338 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 27,120 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022401 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 10,689 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/23/2024 00:00:00 | 30022402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,470 | 1,102,103 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 4 | 2,999 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 127,164 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 14,111 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1DDA | | XG8 | Olympos1X | 540 | 20,250 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | Olympos1X | 540 | 20,250 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 4,269 | 1,244,968 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 17,498 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 6,789 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 480 | 158,366 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 770 | 445,792 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 2,660 | 2,003,432 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 180 | 79,132 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 180 | 79,132 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022414 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/23/2024 00:00:00 | 30022415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GBT1LDA | | XG8 | Olympos1X | 420 | 15,750 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 5,180 | 321,160 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 780 | 561,397 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 30022418 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU276EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/23/2024 00:00:00 | 30022419 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | 2,500 | 61,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 970776 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 780 | 480,098 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/23/2024 00:00:00 | 970780 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 74 | 38,484 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCK5 1-15 | TRACY | CA | US |
| 02/23/2024 00:00:00 | 970787 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/23/2024 00:00:00 | 970789 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 25,621 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/23/2024 00:00:00 | 970790 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 25,621 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/23/2024 00:00:00 | 970790 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 42 | 35,870 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/23/2024 00:00:00 | 970791 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 90 | 72,900 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/26/2024 00:00:00 | 30022420 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 16,810 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/26/2024 00:00:00 | 970811 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | 2 | 382 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/26/2024 00:00:00 | 970815 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 24 | 21,996 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2024 00:00:00 | 970823 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 112 | 6,916 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2024 00:00:00 | 970825 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1LGA | | XG8 | Olympos1X | 12 | 741 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2024 00:00:00 | 970827 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 55 | 3,396 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2024 00:00:00 | 970829 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 150 | 81,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/26/2024 00:00:00 | 970830 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB03T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 390 | 138,684 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2024 00:00:00 | 30022421 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/27/2024 00:00:00 | 30022422 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSV: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2024 00:00:00 | 30022423 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 764 | 24,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 43 | 18,904 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,940 | 746,260 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 1,000 | 589,820 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 124 | 34,740 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 20 | 3,792 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 30022429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 120 | 90,380 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 970836 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 330 | 82,814 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2024 00:00:00 | 971003 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBA1AGA | | BG5 | Olympos1B | 75 | 2,342 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 02/27/2024 00:00:00 | 971004 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 25,621 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2024 00:00:00 | 971008 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 181 | 146,610 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2024 00:00:00 | 971009 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB03T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 900 | 320,040 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2024 00:00:00 | 30022430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/28/2024 00:00:00 | 30022431 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 60 | 13,261 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2024 00:00:00 | 30022432 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 40,680 | ZSV: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022433 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 360 | 200,196 | ZSV: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 26,247 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2024 00:00:00 | 30022435 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSV: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,530 | 691,560 | ZSV: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022437 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU75EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 24 | 6,999 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022437 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU75EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 26,247 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 330 | 183,513 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 30022439 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 158,166 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2024 00:00:00 | 971015 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 120 | 73,861 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/28/2024 00:00:00 | 971017 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU05CGA02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 20 | 5,989 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/28/2024 00:00:00 | 971029 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 60 | 32,400 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2024 00:00:00 | 971038 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 83 | 43,990 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2024 00:00:00 | 971038 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 540 | 286,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/29/2024 00:00:00 | 30022441 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/29/2024 00:00:00 | 30022442 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 90,380 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/29/2024 00:00:00 | 30022443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/29/2024 00:00:00 | 30022444 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 67,476 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/2024 00:00:00 | 30022445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 2,160 | 2,410,733 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2024 00:00:00 | 30022446 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/29/2024 00:00:00 | 30022447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU874DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 600 | 669,648 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2024 00:00:00 | 971044 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 270 | 133,626 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/29/2024 00:00:00 | 971046 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 12 | 15,821 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 02/29/2024 00:00:00 | 971047 | AVNET SPBU | T0820290009 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 48 | 25,913 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. STE B | | CHANDLER | AZ | US |
| 02/29/2024 00:00:00 | 971049 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 5,732 | ZSS: KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/29/2024 00:00:00 | 971060 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 200 | 213,950 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/29/2024 00:00:00 | 971064 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 27,120 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971065 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 45,190 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971066 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 5 | 3,766 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971067 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 10 | 2,119 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971068 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 10 | 11,161 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971069 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 17,498 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971089 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 29,163 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971083 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 10 | 2,852 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971084 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 40 | 11,409 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/29/2024 00:00:00 | 971087 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1DGA | | XG8 | Olympos1X | 868 | 53,599 | Z01:KAI TLGA Fullerton Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/29/2024 00:00:00 | 971088 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 180 | 22,590 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/01/2024 00:00:00 | 30022449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 900 | 406,800 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2024 00:00:00 | 30022452 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/01/2024 00:00:00 | 30022453 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/01/2024 00:00:00 | 971091 | HP INC SPBU | T0BQZCN0008 | KBG5A2NV256GAU1AHA | | BG5 | Olympos1B | 4,000 | 98,240 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/04/2024 00:00:00 | 30022456 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 173,685 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2024 00:00:00 | 971099 | ARROW ELECTRONICS INC Z01 | T0819520002 | KBG50ZNV512GBU1AGA | | BG5 | Olympos1B | 50 | 1,996 | Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/04/2024 00:00:00 | 971104 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 930 | 236,964 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/05/2024 00:00:00 | 30022457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 27,120 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2024 00:00:00 | 30022458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 9,898 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2024 00:00:00 | 971109 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 244 | 833,836 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 03/05/2024 00:00:00 | 971111 | AVNET SPBU | T0820290009 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 32 | 59,511 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. STE B | | CHANDLER | AZ | US |
| 03/05/2024 00:00:00 | 971112 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 690 | 419,796 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/06/2024 00:00:00 | 30022462 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 23,080 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/06/2024 00:00:00 | 30022463 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/06/2024 00:00:00 | 30022464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2024 00:00:00 | 30022465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 300 | 135,600 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2024 00:00:00 | 30022467 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 586 | 38,969 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2024 00:00:00 | 30022468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 9,898 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2024 00:00:00 | 971130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB02T | KPM6KMUG1T60 | Phoenix-M6/M | Elnath | 30 | 25,619 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/06/2024 00:00:00 | 971130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB03T | KPM6KMUG1T60 | Phoenix-M6/M | Elnath | 180 | 153,716 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/07/2024 00:00:00 | 30022469 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 19,075 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/07/2024 00:00:00 | 30022471 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/07/2024 00:00:00 | 30022472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 19,796 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 270 | 122,040 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022474 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 414 | 27,531 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 360 | 104,987 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 600 | 106,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | | 120 | 39,592 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 30 | 8,557 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022479 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,140 | 515,280 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 127,164 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 810 | 190,496 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 480 | 361,522 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR53DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 900 | 296,937 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 30022484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,730 | 781,960 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B. V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 971139 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 30 | 12,852 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 971140 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 21 | 4,012 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 971141 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 14,847 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 971143 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU573CEB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 1 | 904 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2024 00:00:00 | 971148 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A0LAL | | XD6 | FujiXpress | 16 | 7,471 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/07/2024 00:00:00 | 971149 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A0CAL | | XD6 | FujiXpress | 16 | 7,471 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/08/2024 00:00:00 | 30022489 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,345 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2024 00:00:00 | 30022490 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2024 00:00:00 | 971166 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 363 | 22,415 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/08/2024 00:00:00 | 971173 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 15 | 6,594 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/08/2024 00:00:00 | 971174 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 9,040 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/08/2024 00:00:00 | 971175 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 1 | 402 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/08/2024 00:00:00 | 971175 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 35 | 14,078 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/08/2024 00:00:00 | 971177 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1LHA | | XG8 | Olympos1X | 1 | 133 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 03/08/2024 00:00:00 | 971180 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 60 | 33,012 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/08/2024 00:00:00 | 971182 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 36 | 43,200 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/08/2024 00:00:00 | 971183 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 22 | 7,700 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/08/2024 00:00:00 | 971184 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 83 | 29,050 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/08/2024 00:00:00 | 971185 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 420 | 1,435,291 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 03/08/2024 00:00:00 | 971186 | CISCO SYSTEMS SPBU | T0152860005 | SDFU071JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 180 | 308,700 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2024 00:00:00 | 971187 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 126 | 44,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/08/2024 00:00:00 | 971188 | CISCO SYSTEMS SPBU | T0152860005 | SDFU071JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 300 | 514,500 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2024 00:00:00 | 971190 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 243 | 121,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/08/2024 00:00:00 | 971191 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,070 | 1,040,575 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2024 00:00:00 | 971192 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 540 | 161,708 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/09/2024 00:00:00 | 971193 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 420 | 120,301 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/09/2024 00:00:00 | 971194 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 300 | 151,439 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/09/2024 00:00:00 | 971196 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 294 | 88,041 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2024 00:00:00 | 30022493 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/11/2024 00:00:00 | 971203 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 77 | 25,489 | ZSS: KAI TLGA Fullerton Ma | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 03/11/2024 00:00:00 | 971210 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 810 | 356,351 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2024 00:00:00 | 971215 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | Olympos1X | 120 | 42,016 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/11/2024 00:00:00 | 971218 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 360 | 350,100 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2024 00:00:00 | 971219 | AVNET SPBU | T0820290009 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 28 | 26,176 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. STE B | | CHANDLER | AZ | US |
| 03/11/2024 00:00:00 | 971220 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 4 | 1,198 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/12/2024 00:00:00 | 30022498 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 81,360 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2024 00:00:00 | 30022499 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,055 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2024 00:00:00 | 30022501 | DELL COMPUTER SPBU | T0P10440007 | SDFGR82DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 90 | 25,671 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2024 00:00:00 | 971231 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 50 | 2,689 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 03/12/2024 00:00:00 | 971232 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 16,506 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/12/2024 00:00:00 | 971233 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 62 | 31,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/12/2024 00:00:00 | 971234 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 18 | 15,373 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/12/2024 00:00:00 | 971239 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 370 | 359,825 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/12/2024 00:00:00 | 971240 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 710 | 690,475 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/13/2024 00:00:00 | 30022502 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/13/2024 00:00:00 | 30022503 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 21,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2024 00:00:00 | 30022504 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 29,694 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2024 00:00:00 | 30022509 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 8,405 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/13/2024 00:00:00 | 971253 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 840 | 293,353 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2024 00:00:00 | 971254 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHG64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 55 | 24,197 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2024 00:00:00 | 971258 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 20 | 11,579 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/13/2024 00:00:00 | 971259 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 10 | 5,790 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/13/2024 00:00:00 | 971260 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 10 | 5,790 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/13/2024 00:00:00 | 971271 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 330 | 320,925 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | C/O CEVA LOGISTICS DIRECT SHIP | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/14/2024 00:00:00 | 30022512 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/14/2024 00:00:00 | 30022514 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 240 | 69,991 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2024 00:00:00 | 30022515 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 17,498 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2024 00:00:00 | 30022516 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 7,446 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2024 00:00:00 | 30022517 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice | 30 | 5,687 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2024 00:00:00 | 30022519 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2024 00:00:00 | 30022520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 150 | 86,843 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2024 00:00:00 | 30022521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 750 | 434,213 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2024 00:00:00 | 971283 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 23 | 14,157 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 03/14/2024 00:00:00 | 971284 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 7,472 | 514,821 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/14/2024 00:00:00 | 971285 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 6,604 | 455,016 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/14/2024 00:00:00 | 971286 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 1,060 | 73,034 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/14/2024 00:00:00 | 971290 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 107 | 7,372 | Z01:KAI TLGA Fullerton eSSD M | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/14/2024 00:00:00 | 971307 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 10 | 34,871 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 03/14/2024 00:00:00 | 971308 | MA LABORATORIES SPBU | T082754000A | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 13,184 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/14/2024 00:00:00 | 971311 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082154001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 570 | 145,236 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/14/2024 00:00:00 | 971312 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082154001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 360 | 120,510 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/14/2024 00:00:00 | 971313 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 750 | 456,300 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/14/2024 00:00:00 | 971314 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 2,190 | 1,084,466 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/14/2024 00:00:00 | 971315 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 2,500 | 1,237,975 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2024 00:00:00 | 30022522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 810 | 468,950 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 30022523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 17,369 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971330 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,984 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971331 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon | 510 | 114,561 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971332 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FVUL3T84 | Condor-M6/M6 | Elnath | 900 | 395,946 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971333 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 240 | 68,743 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971334 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 13,198 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971335 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 150 | 135,569 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971337 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 25 | 12,373 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971338 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 60 | 17,186 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/15/2024 00:00:00 | 971343 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 60 | 20,085 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/15/2024 00:00:00 | 971345 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUY84HB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 72 | 61,491 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/15/2024 00:00:00 | 971345 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUY84HB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/15/2024 00:00:00 | 971354 | INTEL CORPORATION HDQZ01 | T0295600000 | SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 5 | 2,277 | ZSS: KAI TLGA Fullerton eSSD M | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 03/15/2024 00:00:00 | 971358 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 1,152 | 71,136 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/15/2024 00:00:00 | 971372 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 500 | 486,250 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2024 00:00:00 | 971373 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T086662000 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 996 | 912,844 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/15/2024 00:00:00 | 971374 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 760 | 739,100 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2024 00:00:00 | 971375 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 210 | 103,990 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2024 00:00:00 | 30022524 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 90 | 34,620 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/18/2024 00:00:00 | 971385 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 4,042 | 278,494 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/18/2024 00:00:00 | 971387 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 5 | 2,200 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 03/18/2024 00:00:00 | 971390 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 20 | 4,130 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 03/18/2024 00:00:00 | 971392 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 2 | 860 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/18/2024 00:00:00 | 971393 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB03T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 3 | 753 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/18/2024 00:00:00 | 971402 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 870 | 846,075 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2024 00:00:00 | 30022526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 17,369 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2024 00:00:00 | 30022527 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/19/2024 00:00:00 | 30022528 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,080 | 71,820 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2024 00:00:00 | 30022529 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512AT1LHA | | XG8 | Olympos1X | 1,080 | 43,384 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2024 00:00:00 | 971410 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 2,259 | 155,645 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/19/2024 00:00:00 | 971414 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 50 | 14,582 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/19/2024 00:00:00 | 971416 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG0960G | Phoenix-M7 | Elnath | 20 | 5,603 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/19/2024 00:00:00 | 971417 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 20 | 14,395 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/19/2024 00:00:00 | 971418 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF748SGEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 1 | 331 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 03/19/2024 00:00:00 | 971427 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF458SCAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 20 | 6,307 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 03/19/2024 00:00:00 | 971437 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,695 | 847,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2024 00:00:00 | 971438 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 2,217 | 1,108,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2024 00:00:00 | 971439 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | 312 | 9,744 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 03/20/2024 00:00:00 | 30022530 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 420 | 27,930 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2024 00:00:00 | 30022531 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 2,000 | 62,920 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2024 00:00:00 | 971443 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG3T92 | Phoenix-M7 | Elnath | 90 | 26,951 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/20/2024 00:00:00 | 971446 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 16,506 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/20/2024 00:00:00 | 971446 | INTEL CORPORATION HDQZ01 | T0295600000 | SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 7 | 3,187 | ZSS: KAI TLGA Fullerton eSSD M | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 03/20/2024 00:00:00 | 971447 | SUPER MICRO COMPUTER INC SBU | T086662000 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 60 | 58,350 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/20/2024 00:00:00 | 971448 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 535 | 20,485 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/20/2024 00:00:00 | 971450 | MA LABORATORIES SPBU | T082754000A | SDF1E81GEB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1 | 1,318 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/20/2024 00:00:00 | 971453 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 36,504 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/21/2024 00:00:00 | 30022536 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 21,692 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022537 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 285 | 7,000 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022538 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/21/2024 00:00:00 | 30022539 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/21/2024 00:00:00 | 30022540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 9 | 3,803 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 22,492 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022543 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 12 | 6,067 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022544 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 30 | 5,687 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 180 | 31,516 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 360 | 89,356 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022553 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 240 | 180,761 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/21/2024 00:00:00 | 30022554 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG0960G | Raven-R6 | Blue Moon | 60 | 10,689 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/21/2024 00:00:00 | 30022555 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 78,740 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/21/2024 00:00:00 | 30022556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 4,170 | 2,414,222 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 300 | 70,554 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 930 | 700,448 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,050 | 597,842 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022560 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 25 | 14,474 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/21/2024 00:00:00 | 30022561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG0960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/21/2024 00:00:00 | 30022562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG0960G | Raven-R6 | Blue Moon | 320 | 57,008 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG0960G | Phoenix-M7 | Elnath | 1,200 | 336,192 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 840 | 379,680 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 30022568 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/21/2024 00:00:00 | 30022569 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 100 | 12,550 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/21/2024 00:00:00 | 30022570 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 21,692 | ZV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2024 00:00:00 | 971471 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 50 | 85,750 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 18 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2024 00:00:00 | 971474 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 29 | 23,490 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2024 00:00:00 | 971475 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon | 16 | 3,594 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/21/2024 00:00:00 | 971476 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 4 | 1,397 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/22/2024 00:00:00 | 30022572 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2024 00:00:00 | 30022574 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/22/2024 00:00:00 | 30022575 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 33,480 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/22/2024 00:00:00 | 30022577 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/22/2024 00:00:00 | 30022578 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 22,595 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/22/2024 00:00:00 | 30022580 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X | 260 | 16,120 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/22/2024 00:00:00 | 30022582 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 21,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2024 00:00:00 | 971480 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 120 | 73,861 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/22/2024 00:00:00 | 971498 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXD6CRUJ3T84BA0LET | | XD6 | FujiXpress | 300 | 137,229 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 03/22/2024 00:00:00 | 971507 | DELL COMPUTER SPBU | T0P10440007 | SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 5 | 7,832 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/22/2024 00:00:00 | 971508 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 2,916 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/22/2024 00:00:00 | 971509 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 15 | 8,847 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/22/2024 00:00:00 | 971511 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 70,835 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2024 00:00:00 | 971512 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 49,200 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2024 00:00:00 | 971513 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 2,916 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/22/2024 00:00:00 | 971519 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 140 | 136,150 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2024 00:00:00 | 971520 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 550 | 534,875 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2024 00:00:00 | 30022584 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 450 | 434,763 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2024 00:00:00 | 30022585 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 542,400 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2024 00:00:00 | 30022586 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 720 | 542,282 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2024 00:00:00 | 971528 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 832 | 290,559 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/23/2024 00:00:00 | 971529 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 840 | 517,028 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/23/2024 00:00:00 | 971530 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 60 | 54,227 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/23/2024 00:00:00 | 971531 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Phoenix-M7 | Blue Moon | 390 | 167,723 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/25/2024 00:00:00 | 30022589 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 21,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2024 00:00:00 | 30022590 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/25/2024 00:00:00 | 30022591 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 15 | 368 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2024 00:00:00 | 971543 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 19 | 9,403 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/25/2024 00:00:00 | 971556 | TD SYNNEX HDQ | T0B1VW6K000 | SDF720SGEA91T | KCD81PUG1T92 | Condor-D8 | Green Ice | 4 | 1,261 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/25/2024 00:00:00 | 971557 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,230 | 1,196,175 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | SGA | US |
| 03/26/2024 00:00:00 | 30022592 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/26/2024 00:00:00 | 30022593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 120 | 39,592 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 90 | 50,049 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2024 00:00:00 | 30022596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 90,380 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 360 | 269,903 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 390 | 280,699 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 100 | 25,100 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 1,200 | 301,200 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1,080 | 302,573 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 600 | 174,978 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDDA | | XG8 | Olympos1X | 157 | 19,704 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 316 | 39,658 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 185 | 23,218 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,800 | 381,492 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGA8ZNV1T02BA1LDA | | XG8 | Olympos1X | 486 | 30,132 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,170 | 386,018 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6VVUL1T60 | Condor-M6/M6 | Elnath | 21 | 5,990 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 960 | 1,087,152 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 630 | 179,695 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5JAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 5,400 | 1,540,242 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 2,480 | 1,120,960 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 30022623 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 60 | 43,184 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2024 00:00:00 | 30022624 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 34 | 7,515 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2024 00:00:00 | 30022624 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 9 | 1,989 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2024 00:00:00 | 971565 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM6XRUG960G | Raven-R7 | Blue Moon | 240 | 60,228 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/26/2024 00:00:00 | 971566 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU07ACEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 32 | 15,837 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/26/2024 00:00:00 | 971574 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 5,266 | 362,827 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/26/2024 00:00:00 | 971577 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 137 | 9,439 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/26/2024 00:00:00 | 971580 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 12 | 10,248 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/26/2024 00:00:00 | 971581 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 78 | 66,615 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/26/2024 00:00:00 | 971582 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 256 | 220,160 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2024 00:00:00 | 971583 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 90 | 87,525 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2024 00:00:00 | 971584 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 15 | 16,987 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/27/2024 00:00:00 | 30022625 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/27/2024 00:00:00 | 30022626 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 17,498 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/27/2024 00:00:00 | 30022627 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 60 | 33,366 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/27/2024 00:00:00 | 30022628 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 30 | 28,984 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/27/2024 00:00:00 | 30022629 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 760 | 30,529 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 30022630 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09A1GHA | | XG8 | Olympos1X | 370 | 98,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 30022630 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 100 | 26,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 30022631 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 2,200 | 54,032 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 30022631 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | 500 | 12,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 971596 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG586CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | 2 | 382 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/27/2024 00:00:00 | 971793 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 6,000 | 413,400 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/27/2024 00:00:00 | 971794 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | KXG80ZNV512GAA1LGA | | XG8 | Olympos1X | 3,848 | 237,614 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2024 00:00:00 | 971801 | CISCO SYSTEMS SPBU | T0152860005 | SDF438SGEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 64 | 22,400 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/27/2024 00:00:00 | 971802 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 12 | 15,821 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/27/2024 00:00:00 | 971803 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5V83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 305 | 160,125 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/27/2024 00:00:00 | 971809 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DFB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 18 | 8,136 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/28/2024 00:00:00 | 30022634 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 90 | 50,049 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/28/2024 00:00:00 | 30022635 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 420 | 405,779 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/28/2024 00:00:00 | 30022636 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CU1AHA | | BG5 | Olympos1B | 37 | 1,963 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022636 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 2,876 | 152,601 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022637 | HP INC SPBU | T0BQZCN0008 | KXGA8ZNV512GAT1SHA | | XG8 | Olympos1X | 1,144 | 45,954 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 34,737 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 74 | 37,411 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 1,620 | 937,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022645 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 210 | 58,834 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 600 | 148,326 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 660 | 298,320 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DFB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 50 | 22,600 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 3,870 | 2,901,465 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,680 | 356,059 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 610 | 177,894 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 3,390 | 2,439,919 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 420 | 302,291 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGA8ZNV1T02BA1LDA | | XG8 | Olympos1X | 762 | 47,244 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | 700 | 175,700 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2024 00:00:00 | 30022660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BA1LDA | | XG8 | Olympos1X | 500 | 125,500 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6 | Elnath | 1,020 | 1,155,099 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 30022662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHG65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 1,770 | 504,857 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2024 00:00:00 | 971827 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0821S8K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 10 | 3,348 | ZSS: KAI TLGA Fullerton eSSD Mi | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971829 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 100 | 40,000 | ZSS: KAI TLGA Fullerton Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/28/2024 00:00:00 | 971829 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 128 | 51,200 | ZSS: KAI TLGA Fullerton Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/28/2024 00:00:00 | 971830 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 222 | 88,800 | ZSS: KAI TLGA Fullerton Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/28/2024 00:00:00 | 971833 | CISCO SYSTEMS SPBU | T0152860005 | SDFU08SJAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 420 | 198,337 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2024 00:00:00 | 971835 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG76T8 | Condor-D8 | Green Ice | 1 | 573 | ZSS: KAI TLGA Fullerton eSSD Mi | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971835 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 13,184 | ZSS: KAI TLGA Fullerton eSSD Mi | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971852 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 50 | 41,344 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971853 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 28 | 5,135 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971860 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 2 | 1,050 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971862 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT1GGA | | XG8 | Olympos1X | 110 | 35,995 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971864 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 66 | 26,090 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971865 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 73 | 35,528 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971865 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 225 | 42,998 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971865 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 50 | 15,678 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971866 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU07SGFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 150 | 49,151 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971866 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 200 | 65,500 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971867 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,072 | 921,920 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971868 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,072 | 921,920 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUZ86DMB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1 | 12 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUZ76DMB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1 | 12 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUY85DHB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1 | 22 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGS53DAB91T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 1 | 82 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 1 | 169 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS82DHB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 2 | 169 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS5DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 74 | 1,563 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 2 | 42 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUY75DHB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1 | 22 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS86DUB91T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 2 | 22 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971869 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS85DUB91T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 1 | 21 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHS65DAB92T | KCM6FRUL1T92 CS | Condor-M6/M6 | Elnath | 24 | 522 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFU051BAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 16 | 2,703 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFU085DHB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2 | 44 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUN84DUB91T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 2 | 84 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUN85DUB91T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 2 | 42 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUN86DUB91T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 2 | 22 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ84DAB91T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 1 | 42 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 1 | 11 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUR74DAB91T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 8 | 369 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUR76DAB91T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 4 | 46 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS71DAB91T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 3 | 507 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS75DAB91T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | 8 | 169 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS76DAB91T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 1 | 11 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS81DAB91T | KPM6XRUG15T3 CS | Phoenix-M6/M6 | Elnath | 2 | 338 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS81DHB91T | KPM6XRUG15T3 | Phoenix-M6/M6 | Elnath | 13 | 2,196 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS83DAB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 2 | 169 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS83DUB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 2 | 169 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 45 | 1,901 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS84DAB91T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 2 | 84 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS84DUB91T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 2 | 84 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B43DAB91T | KCD7DRUG7T68 | Condor-D7 | Green Ice | 17 | 1,436 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B45DAB91T | KCD7DRUG1T92 | Condor-D7 | Green Ice | 5 | 109 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B46DAB91T | KCD7DRUG960G | Condor-D7 | Green Ice | 7 | 72 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B83DAB91T | KCD7XRUG7T68 | Condor-D7 | Green Ice | 20 | 1,690 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B84DAB91T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 17 | 740 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B85DAB91T | KCD7XRUG1T92 | Condor-D7 | Green Ice | 5 | 109 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 5 | 51 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1D41DAB92T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 26 | 4,393 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1D81DAB92T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 76 | 12,841 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFU055BAB91T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 55 | 1,197 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 44 | 957 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1E81DAB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 44 | 676 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2024 00:00:00 | 971870 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGS55DAB91T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 3 | 65 | Z56: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/29/2024 00:00:00 | 30022664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,345 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 50 | 15,265 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022666 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,749 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/29/2024 00:00:00 | 30022667 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 69,474 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2024 00:00:00 | 30022668 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 150 | 67,800 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2024 00:00:00 | 30022669 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 180 | 129,553 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2024 00:00:00 | 30022670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 69,474 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 763 | 574,669 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,685 | 491,397 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 600 | 271,200 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 5,833 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 2,100 | 588,336 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 555 | 628,510 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM6VRUG960G | Raven-R7 | Blue Moon | 150 | 26,723 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 480 | 277,896 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2024 00:00:00 | 30022680 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 27,120 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2024 00:00:00 | 971876 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 30 | 6,195 | ZSS: KAI TLGA Fullerton eSSD Mi | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 03/29/2024 00:00:00 | 971889 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 120 | 72,600 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/29/2024 00:00:00 | 971890 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 540 | 525,150 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/29/2024 00:00:00 | 971891 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 56,925 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/30/2024 00:00:00 | 30022681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 240 | 25,100 | ZSC: KAI CEVA SLC-MIAMI | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2024 00:00:00 | 30022684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 200 | 56,443 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2024 00:00:00 | 30022685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 12,200 | 457,500 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2024 00:00:00 | 30022686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 2,800 | 105,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2024 00:00:00 | 30022687 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 90,380 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/02/2024 00:00:00 | 30022688 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/02/2024 00:00:00 | 30022689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/02/2024 00:00:00 | 30022691 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,540 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/02/2024 00:00:00 | 971911 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRIJ1T92BA0CET | | XD6 | FujiXpress | 20 | 7,718 | Z01:KAI TLGA Fullerton Main Wa | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 04/02/2024 00:00:00 | 971912 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,520 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 04/02/2024 00:00:00 | 971915 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 4 | 1,400 | ZSC: KAI TLGA | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/03/2024 00:00:00 | 30022692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 210 | 121,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2024 00:00:00 | 30022693 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 17,498 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/03/2024 00:00:00 | 30022695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 300 | 339,735 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2024 00:10:00 | 971927 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X | 20 | 2,011 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2024 00:00:00 30022697 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X | 200 | 25,100 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/05/2024 00:00:00 971955 | | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 10 | 3,642 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 04/06/2024 00:00:00 30022700 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/06/2024 00:00:00 30022701 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/06/2024 00:00:00 30022702 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 24 | 34,822 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/06/2024 00:00:00 30022703 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 60 | 35,798 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2024 00:00:00 30022705 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 500 | 31,000 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/08/2024 00:00:00 30022706 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 150 | 42,024 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/08/2024 00:00:00 30022707 | | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU283DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 90,380 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/08/2024 00:00:00 971964 | | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016CK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 31 | 2,136 | ZC1: KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 04/08/2024 00:00:00 971971 | | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 52,164 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/08/2024 00:00:00 971972 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 50 | 25,870 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/08/2024 00:00:00 971972 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E84GEB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 50 | 130,411 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/08/2024 00:00:00 971975 | | INTEL CORPORATION HDQZ01 | T029560000D | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 14 | 14,570 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| 04/08/2024 00:00:00 971976 | | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 55 | 28,457 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/08/2024 00:00:00 971980 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 13 | 6,726 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/09/2024 00:00:00 30022709 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 53,698 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/09/2024 00:00:00 971985 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 270 | 77,336 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/09/2024 00:00:00 971992 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 4 | 1,027 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2024 00:00:00 972004 | | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/10/2024 00:00:00 972006 | | FRIENDS ONLINE INC HDQZ01 | TK0017TK000 | SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 7 | 26,214 | ZSS: KAI TLGA Fullerton eSSD M | FRIENDS ONLINE INC | | 4860 VERONA CIRCLE | | MELBOURNE | FL | US |
| 04/10/2024 00:00:00 972021 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 94,611 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/10/2024 00:00:00 972022 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D85GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 17 | 8,514 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 04/10/2024 00:00:00 972022 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 10 | 3,042 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 04/10/2024 00:00:00 972023 | | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 37,357 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/10/2024 00:00:00 972024 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 94,611 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/10/2024 00:00:00 972024 | | TD SYNNEX HDQ | T0B1V W6K000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 37,357 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/10/2024 00:00:00 972025 | | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 48,878 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/10/2024 00:00:00 972029 | | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 80 | 67,200 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | C/O OMNI LOGISTICS | OLPDX 4460 N.E. 150TH CT | | PORTLAND | OR | US |
| 04/10/2024 00:00:00 972031 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 880 | 1,786,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2024 00:00:00 972032 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 880 | 1,786,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/11/2024 00:00:00 972061 | | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 6 | 4,483 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/11/2024 00:00:00 972062 | | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/11/2024 00:00:00 972063 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 24,600 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/11/2024 00:00:00 972064 | | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 48 | 40,994 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/11/2024 00:00:00 972065 | | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 1,000 | 30,300 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 04/11/2024 00:00:00 972066 | | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 1,100 | 33,330 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 04/11/2024 00:00:00 972067 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 510 | 413,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/11/2024 00:00:00 972068 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7XRUG3T20 | Phoenix-M7 | Elnath | 270 | 230,591 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/12/2024 00:00:00 30022711 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 30022712 | | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 300 | 9,090 | ZSV: KAI EXP-ELP HPI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 30022713 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU07SDHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 8 | 3,056 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 30022714 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF438SDAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 10,563 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 30022715 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 14,129 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 30022716 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 210 | 125,294 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2024 00:00:00 972090 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 3 | 859 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/12/2024 00:00:00 972091 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 135,569 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/13/2024 00:00:00 30022717 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2024 00:00:00 30022718 | | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/15/2024 00:00:00 30022719 | | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/15/2024 00:00:00 30022720 | | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/15/2024 00:00:00 30022721 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2024 00:00:00 972108 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 51,450 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/15/2024 00:00:00 972113 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 68 | 19,702 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/15/2024 00:00:00 972116 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 50 | 20,696 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/15/2024 00:00:00 972118 | | TD SYNNEX HDQ | T0B1V W6K000 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 100 | 9,170 | Z01:KAI TLGA Fullerton Main Wa | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/15/2024 00:00:00 972120 | | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 3 | 1,320 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/15/2024 00:00:00 972122 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 390 | 791,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2024 00:00:00 972123 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 510 | 1,035,300 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2024 00:00:00 972133 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 57 | 25,077 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/16/2024 00:00:00 972136 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 90 | 25,779 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/16/2024 00:00:00 972137 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 59,389 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/16/2024 00:00:00 972139 | | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 30 | 13,039 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/16/2024 00:00:00 972144 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 70 | 120,050 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2024 00:00:00 972147 | | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 88 | 197,120 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/16/2024 00:00:00 972147 | | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 112 | 250,880 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/16/2024 00:00:00 972152 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 230 | 466,900 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2024 00:00:00 972154 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 340 | 690,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2024 00:00:00 972156 | | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 35,798 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 04/16/2024 00:00:00 972158 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 410 | 703,150 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2024 00:00:00 972159 | | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 257,250 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/17/2024 00:00:00 30022723 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB03T | KPM6WRUG7T68 | Phoenix-M6/M7 | Elnath | 4 | 3,013 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2024 00:00:00 972176 | | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | 270 | 11,891 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 04/18/2024 00:00:00 30022725 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2024 00:00:00 30022726 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 19,440 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2024 00:00:00 30022727 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 6 | 8,705 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2024 00:00:00 30022728 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2024 00:00:00 30022730 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2024 00:00:00 972192 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW85CGB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 60 | 109,620 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/18/2024 00:00:00 972194 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 780 | 272,399 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/18/2024 00:00:00 972195 | | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 360 | 325,364 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/18/2024 00:00:00 972208 | | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 4,091 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 04/18/2024 00:00:00 972208 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 26 | 45,528 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/18/2024 00:00:00 972208 | | TD SYNNEX HDQ | T0B1V W6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 26,441 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/18/2024 00:00:00 972210 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 35,976 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2024 00:00:00 972211 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 70,065 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/19/2024 00:00:00 30022731 | | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 300 | 122,736 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/19/2024 00:00:00 30022733 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG1T84 | Phoenix-M7 | Elnath | 60 | 35,798 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/19/2024 00:00:00 30022733 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/19/2024 00:00:00 30022734 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2024 00:00:00 30022735 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2024 00:00:00 972225 | | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 3 | 5,569 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 04/19/2024 00:00:00 972227 | | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 132 | 112,733 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/19/2024 00:00:00 972228 | | TD SYNNEX HDQ | T0B1V W6K000 | SDFU054GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 61 | 44,481 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/19/2024 00:00:00 972237 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 840 | 740,342 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/19/2024 00:00:00 972238 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 780 | 813,875 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/19/2024 00:00:00 972239 | | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 480 | 234,691 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/20/2024 00:00:00 30022737 | | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/20/2024 00:00:00 30022738 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU07DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 78,509 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2024 00:00:00 30022740 | | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2024 00:00:00 972252 | | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 60 | 121,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2024 00:00:00 | 972261 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 30 | 15,843 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/22/2024 00:00:00 | 972262 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 810 | 350,771 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/22/2024 00:00:00 | 972263 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 50 | 50,612 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022741 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 35,798 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/23/2024 00:00:00 | 30022742 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 44 | 13,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022742 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 344 | 106,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022744 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 960 | 78,720 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 240 | 143,194 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 30022749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2024 00:00:00 | 972286 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT2LGA | | XG8 | Olympos1X | 10 | 4,605 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/23/2024 00:00:00 | 972290 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4344GEB01T | KCD8DPJE3T84 | Condor-D8 | Green Ice | 100 | 56,344 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/23/2024 00:00:00 | 972291 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 30 | 49,613 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/23/2024 00:00:00 | 972294 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 26 | 45,528 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/23/2024 00:00:00 | 972295 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 121,500 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2024 00:00:00 | 972296 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 97,200 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2024 00:00:00 | 972297 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 141,917 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/23/2024 00:00:00 | 972298 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 71,951 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/23/2024 00:00:00 | 972299 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 26,441 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/23/2024 00:00:00 | 972300 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 220 | 229,555 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/23/2024 00:00:00 | 972304 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 735 | 1,000,703 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/23/2024 00:00:00 | 972305 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 735 | 1,000,703 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/24/2024 00:00:00 | 30022750 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/24/2024 00:00:00 | 30022751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022753 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 180 | 116,640 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022754 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/24/2024 00:00:00 | 30022755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 120 | 77,760 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 120 | 77,760 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022757 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 44,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 60 | 35,798 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 30022761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 972329 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 690 | 298,805 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/24/2024 00:00:00 | 972349 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1 | 810 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2024 00:00:00 | 972350 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 76,864 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2024 00:00:00 | 972351 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2024 00:00:00 | 30022762 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/25/2024 00:00:00 | 30022761 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 53,698 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/25/2024 00:00:00 | 30022764 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/25/2024 00:00:00 | 30022765 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/25/2024 00:00:00 | 30022766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,020 | 608,573 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2024 00:00:00 | 972363 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/25/2024 00:00:00 | 972364 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/25/2024 00:00:00 | 972366 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 10 | 10,122 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/25/2024 00:00:00 | 972366 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 100 | 38,285 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/25/2024 00:00:00 | 972366 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 20 | 12,001 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/25/2024 00:00:00 | 972383 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 90 | 41,448 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/25/2024 00:00:00 | 972384 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS61CEB04T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 43 | 87,920 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/26/2024 00:00:00 | 30022767 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/26/2024 00:00:00 | 30022768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG9G0G | Raven-R6 | Blue Moon | 30 | 13,468 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 30022769 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/26/2024 00:00:00 | 30022770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 30022771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 120 | 44,677 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 30022773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 180 | 107,395 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 30022774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 30022775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 972396 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 30,367 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 972397 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG9G0G | Raven-R7 | Blue Moon | 720 | 203,782 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 972398 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 04/26/2024 00:00:00 | 972415 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | 150 | 17,289 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2024 00:00:00 | 972416 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | Olympos1X | 42 | 3,851 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/26/2024 00:00:00 | 972419 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 1,000 | 69,790 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2024 00:00:00 | 972420 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X | 15 | 1,961 | Z01:KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/26/2024 00:00:00 | 972421 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 4,958 | 454,649 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/29/2024 00:00:00 | 30022776 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 30 | 31,352 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2024 00:00:00 | 30022779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2024 00:00:00 | 30022780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2024 00:00:00 | 30022781 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,899 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2024 00:00:00 | 30022782 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2024 00:00:00 | 30022783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 150 | 41,751 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2024 00:00:00 | 30022787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2024 00:00:00 | 972527 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 22,298 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/29/2024 00:00:00 | 972528 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU05SGFB02T | KPM7RVUG1T92 | Phoenix-M7 | Elnath | 70 | 34,448 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/29/2024 00:00:00 | 972529 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU08SGFB02T | KPM7RVUG1T92 | Phoenix-M7 | Elnath | 26 | 13,022 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/29/2024 00:00:00 | 972530 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU05SGFB02T | KPM7RVUG1T92 | Phoenix-M7 | Elnath | 20 | 9,842 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/29/2024 00:00:00 | 972531 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU05SGFB02T | KPM7RVUG1T92 | Phoenix-M7 | Elnath | 30 | 15,325 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/29/2024 00:00:00 | 972536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 5 | 10,057 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/29/2024 00:00:00 | 972537 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 10 | 20,113 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/29/2024 00:00:00 | 972538 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 15 | 30,170 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 04/30/2024 00:00:00 | 972831 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 210 | 128,106 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2024 00:00:00 | 30022784 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 80,226 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/30/2024 00:00:00 | 30022785 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG9G0G | Raven-R6 | Blue Moon | 90 | 20,202 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2024 00:00:00 | 30022786 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2024 00:00:00 | 30022788 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 04/30/2024 00:00:00 | 30022789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 270 | 20,790 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG05DAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 90 | 26,670 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022793 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 3,380 | 172,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022794 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022795 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 150 | 97,200 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 390 | 163,968 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 25 | 12,960 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2024 00:00:00 | 30022801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 2,110 | 1,367,280 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2024 00:00:00 | 30022804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2024 00:00:00 | 30022805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 60 | 22,339 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2024 00:00:00 | 30022806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2024 00:00:00 | 30022807 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 53,698 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/01/2024 00:00:00 | 30022809 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 130,848 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/01/2024 00:00:00 | 30022810 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |

Sheet 1

Plaintiff's Exhibit PX561, page 22 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2024 00:00:00 | 30022811 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/01/2024 00:00:00 | 30022812 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 330 | 196,891 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/01/2024 00:00:00 | 30022813 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 390 | 547,104 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/01/2024 00:00:00 | 30022814 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 210 | 172,135 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/01/2024 00:00:00 | 30022815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2024 00:00:00 | 30022816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 450 | 184,104 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,350 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022820 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 250 | 77,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 30022825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2024 00:00:00 | 972655 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1 | 971 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/03/2024 00:00:00 | 30022827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2024 00:00:00 | 30022828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2024 00:00:00 | 972659 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 565 | 28,250 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 05/03/2024 00:00:00 | 972662 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 120 | 11,492 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/03/2024 00:00:00 | 972666 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV2T04AA2GGA | | XG8 | Olympos1X | 300 | 69,126 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2024 00:00:00 | 972686 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress | 5,027 | 1,173,654 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 05/03/2024 00:00:00 | 972687 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress | 7,393 | 1,726,044 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 05/06/2024 00:00:00 | 30022829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 300 | 122,736 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2024 00:00:00 | 30022830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2024 00:00:00 | 30022831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 11,169 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2024 00:00:00 | 30022832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 60 | 16,700 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2024 00:00:00 | 30022833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2024 00:00:00 | 972673 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | 90 | 27,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972675 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 400 | 152,812 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972677 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 5 | 4,648 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972678 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 17,446 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972679 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 7,668 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972680 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 25 | 26,127 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972682 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 12 | 5,045 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972682 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 8 | 3,363 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972683 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 80 | 21,363 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972684 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB03T | KCM6FRUL1ST3 | Condor-M6/M6 | Elnath | 45 | 82,403 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972688 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB03T | KCM6FRUL1ST3 | Condor-M6/M6 | Elnath | 45 | 82,403 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972689 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972690 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 28 | 7,477 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972691 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 17,446 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/06/2024 00:00:00 | 972693 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 108 | 79,229 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2024 00:00:00 | 30022835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022836 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 483 | 39,606 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022836 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 185 | 15,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 11,169 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022840 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,616 | 133,416 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 30022841 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,853 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/07/2024 00:00:00 | 30022842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2024 00:00:00 | 972698 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 30 | 14,764 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/07/2024 00:00:00 | 972705 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 150 | 304,500 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2024 00:00:00 | 972706 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 1,015,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2024 00:00:00 | 972708 | ARROW ELECTRONICS INC Z01 | T081952000Q | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 106 | 197,843 | ZSS: KAI TLGA Fullerton eSSD Ma | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/07/2024 00:00:00 | 972709 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 1,015,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/08/2024 00:00:00 | 30022843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 60 | 24,547 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2024 00:00:00 | 30022844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2024 00:00:00 | 30022845 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2024 00:00:00 | 30022846 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 80,226 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/08/2024 00:00:00 | 30022847 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 330 | 126,070 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/08/2024 00:00:00 | 30022848 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/08/2024 00:00:00 | 30022849 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/08/2024 00:00:00 | 30022850 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 540 | 167,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2024 00:00:00 | 30022851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2024 00:00:00 | 972717 | NETAPP SPBU | T0B0RXL000A | SDF1E45NHB91T | KCMZDRUG1T92 | Condor-CM7L | Green Ice | 5 | 1,099 | ZSA: KAI SDP | NETAPP, INC | | 1850 N INNOVATION BOULEVARD | | WICHITA | KS | US |
| 05/08/2024 00:00:00 | 972724 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 100 | 165,300 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/08/2024 00:00:00 | 972727 | MA LABORATORIES SPBU | T0827540004 | SDF5W85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Green Ice | 8 | 14,381 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/08/2024 00:00:00 | 972728 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 50 | 88,402 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/08/2024 00:00:00 | 972729 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 3 | 1,630 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 05/08/2024 00:00:00 | 972730 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 30 | 53,041 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 05/08/2024 00:00:00 | 972731 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 84 | 61,622 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2024 00:00:00 | 30022853 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/09/2024 00:00:00 | 30022854 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 330 | 165,023 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/09/2024 00:00:00 | 30022855 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 300 | 9,090 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 30022856 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 1,460 | 58,181 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 30022857 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 44,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 30022858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 30022859 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 224 | 11,424 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 30022860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 11,169 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2024 00:00:00 | 972751 | MICROSEMI CORPORATION Z01 | T0B5Z450002 | SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 32 | 15,120 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 05/09/2024 00:00:00 | 972752 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 16 | 16,298 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/09/2024 00:00:00 | 972758 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 300 | 609,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2024 00:00:00 | 972759 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 350 | 524,367 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2024 00:00:00 | 972760 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 37 | 61,161 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/10/2024 00:00:00 | 30022861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2024 00:00:00 | 972773 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7285GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 90 | 40,978 | ZSS: KAI TLGA Fullerton eSSD Ma | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 05/10/2024 00:00:00 | 972774 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 12 | 13,113 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 05/10/2024 00:00:00 | 972775 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 1 | 2,139 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 05/10/2024 00:00:00 | 972776 | MA LABORATORIES SPBU | T0827540004 | SDFU084GEB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 48,878 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/10/2024 00:00:00 | 972777 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 80 | 64,899 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/10/2024 00:00:00 | 972778 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 2 | 9,826 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/10/2024 00:00:00 | 972779 | MA LABORATORIES SPBU | T0827540004 | SDFU083GEB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 156,493 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/10/2024 00:00:00 | 972781 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 76 | 38,824 | ZSS: KAI TLGA Fullerton eSSD Ma | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 05/10/2024 00:00:00 | 972782 | AVNET Z01 | T082029000C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 24 | 31,539 | ZSS: KAI TLGA Fullerton eSSD Ma | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 05/10/2024 00:00:00 | 972783 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,853 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/10/2024 00:00:00 | 972794 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,853 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/10/2024 00:00:00 | 972795 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV512GBT1LDA | | XG8 | Olympos1X | 180 | 8,640 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/10/2024 00:00:00 | 972796 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 15 | 5,730 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/10/2024 00:00:00 | 972797 | DELL COMPUTER SPBU | T0P10440007 | SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 9 | 17,764 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/10/2024 00:00:00 | 972799 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000Q | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 800 | 386,000 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/10/2024 00:00:00 | 972800 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 150 | 35,675 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2024 00:00:00 | 972801 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 870 | 459,456 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2024 00:00:00 | 972802 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 562 | 215,162 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2024 00:00:00 | 972802 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2024 00:00:00 | 972805 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 540 | 546,610 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/11/2024 00:00:00 | 30022862 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/11/2024 00:00:00 | 30022863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 18,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2024 00:00:00 | 30022864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB01T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 60 | 16,700 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2024 00:00:00 | 30022865 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 90,368 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2024 00:00:00 | 30022866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 83 | 50,003 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2024 00:00:00 | 30022867 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2024 00:00:00 | 30022868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 18,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2024 00:00:00 | 972818 | MA LABORATORIES SPBU | T0827540004 | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 50 | 25,042 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/13/2024 00:00:00 | 972820 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 50 | 37,357 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/14/2024 00:00:00 | 30022869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 1,500 | 1,042,110 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2024 00:00:00 | 30022870 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2024 00:00:00 | 30022871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 18,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2024 00:00:00 | 30022872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2024 00:00:00 | 972830 | UNIGEN CORPORATION Z01 | T0B0N3B0006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 88 | 197,120 | ZSS: KAI TLGA Fullerton eSSD MA | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 05/14/2024 00:00:00 | 972831 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Elnath | 210 | 426,300 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2024 00:00:00 | 972832 | DELL COMPUTER SPBU | T0P10440007 | SDF1E81DAB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 4 | 4,694 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/14/2024 00:00:00 | 972833 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Elnath | 240 | 487,200 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2024 00:00:00 | 972834 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 59,664 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/14/2024 00:00:00 | 972835 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 178,992 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/14/2024 00:00:00 | 972836 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 80 | 29,137 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/14/2024 00:00:00 | 972850 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 5,001 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/15/2024 00:00:00 | 30022873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 1,560 | 234,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 154 | 11,858 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 540 | 81,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022880 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG55DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 90 | 62,527 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 90,368 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022884 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1LHA | | XG8 | Olympos1X | 117 | 9,594 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022884 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 175 | 14,350 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 90 | 26,670 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 30022886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 30 | 14,129 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2024 00:00:00 | 972867 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 60 | 28,950 | ZSS: KAI TLGA Fullerton eSSD MA | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/15/2024 00:00:00 | 972868 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Elnath | 300 | 609,000 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/15/2024 00:00:00 | 972872 | CISCO SYSTEMS SPBU | T0152860005 | SDFU071JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 102,900 | ZSS: KAI TLGA Fullerton eSSD MA | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/15/2024 00:00:00 | 972873 | SMART MODULAR TECHNOLOGIES (CISCO) ERLZ01 | T08215B0008 | SDFUY84HB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 25,621 | ZSS: KAI TLGA Fullerton eSSD MA | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | SA | US |
| 05/15/2024 00:00:00 | 972874 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 180 | 153,727 | ZSS: KAI TLGA Fullerton eSSD MA | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/15/2024 00:00:00 | 972878 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 140,131 | ZSS: KAI TLGA Fullerton eSSD MA | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/15/2024 00:00:00 | 972881 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,590 | 777,415 | ZSS: KAI TLGA Fullerton eSSD MA | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/15/2024 00:00:00 | 972882 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 1,000 | 1,043,430 | ZSS: KAI TLGA Fullerton eSSD MA | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/15/2024 00:00:00 | 972883 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,530 | 1,348,481 | ZSS: KAI TLGA Fullerton eSSD MA | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/16/2024 00:00:00 | 30022887 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 90,368 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2024 00:00:00 | 30022888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 300 | 208,422 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2024 00:00:00 | 30022889 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 45,006 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/16/2024 00:00:00 | 972898 | INTEL CORPORATION HDQZ01 | T02956000D | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 31 | 14,115 | ZSS: KAI TLGA Fullerton eSSD MA | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| 05/16/2024 00:00:00 | 972901 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW8SGEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 20 | 33,075 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/16/2024 00:00:00 | 972902 | MICROLAND ELECTRONICS SPBU | T0B5K80007 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 2 | 2,628 | ZSS: KAI TLGA Fullerton eSSD MA | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/16/2024 00:00:00 | 972906 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Elnath | 120 | 243,600 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/16/2024 00:00:00 | 972907 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 660 | 1,339,800 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/16/2024 00:00:00 | 972909 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XUL3T84 | Condor-D8 | Elnath | 1,200 | 525,000 | ZSS: KAI TLGA Fullerton eSSD MA | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/17/2024 00:00:00 | 30022890 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/17/2024 00:00:00 | 30022891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRUE7T68 | Condor-D7 | Green Ice | 3 | 3,203 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022894 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 540 | 21,519 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 362 | 148,101 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB91T | KCD7XRUE3T84 | Condor-D7 | Green Ice | 10 | 6,572 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRUE3T84 | Condor-D7 | Green Ice | 2 | 1,314 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB01T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 360 | 100,202 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 78,509 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 30022900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 78,509 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 972917 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 60 | 60,734 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 972918 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86GCB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 33,434 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/17/2024 00:00:00 | 972933 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,242 | ZSS: KAI TLGA Fullerton eSSD MA | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/17/2024 00:00:00 | 972934 | INTEL CORPORATION HDQZ01 | T02956000D | SDF1E06GEA02T | KCD81RUG960G | Condor-D8 | Green Ice | 11 | 3,187 | ZSS: KAI TLGA Fullerton eSSD MA | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 05/17/2024 00:00:00 | 972941 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 100 | 36,421 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/17/2024 00:00:00 | 972942 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 40 | 27,790 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/17/2024 00:00:00 | 972944 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 28 | 16,216 | ZSS: KAI TLGA Fullerton eSSD MA | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/17/2024 00:00:00 | 972946 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,702 | ZSS: KAI TLGA Fullerton eSSD MA | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/17/2024 00:00:00 | 972949 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 180 | 27,000 | ZAI:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/17/2024 00:00:00 | 972960 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T08215BK001 | KXG80ZNVS12GAA2LGA | | XG8 | Olympos1X | 5,000 | 458,500 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/18/2024 00:00:00 | 30022901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB02T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 20,842 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2024 00:00:00 | 30022902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022903 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 35,798 | CDM: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/20/2024 00:00:00 | 30022905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 9,840 | 3,759,175 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,080 | 942,106 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 717 | 625,453 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL1ST3 | Condor-M6/M6 | Elnath | 390 | 714,156 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,890 | 1,127,650 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,590 | 948,658 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 3,000 | 1,261,290 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,070 | 770,682 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 782 | 171,149 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 30022919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG56DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2024 00:00:00 | 972981 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 150 | 265,205 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/20/2024 00:00:00 | 972986 | AVNET Z01 | T08202900C | KBG50ZNSS12GBA1AGB | | BG5 | Olympos1B | 935 | 46,750 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 05/20/2024 00:00:00 | 972988 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 29,802 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/20/2024 00:00:00 | 972989 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 20 | 19,868 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/21/2024 00:00:00 | 30022920 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/21/2024 00:00:00 | 30022921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB03T | KCM6DRUL1ST3 | Condor-M6/M6 | Elnath | 30 | 54,935 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2024 00:00:00 | 973000 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU063GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 30 | 39,123 | ZSS: KAI TLGA Fullerton eSSD MA | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/21/2024 00:00:00 | 973001 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 2 | 5,236 | ZSS: KAI TLGA Fullerton eSSD MA | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/21/2024 00:00:00 | 973002 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 30 | 53,041 | ZSS: KAI TLGA Fullerton eSSD MA | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 05/21/2024 00:00:00 | 973003 | MA LABORATORIES SPBU | T0827540004 | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 20 | 9,762 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/21/2024 00:00:00 | 973003 | MA LABORATORIES SPBU | T0827540004 | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 19 | 9,084 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/21/2024 00:00:00 | 973003 | MA LABORATORIES SPBU | T0827540004 | SDF1E41GEB02T | KCD8DRUG1ST3 | Condor-D8 | Green Ice | 4 | 7,112 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/21/2024 00:00:00 | 973010 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X | 50 | 6,535 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/21/2024 00:00:00 | 973017 | MA LABORATORIES SPBU | T0827540004 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 10 | 20,421 | ZSS: KAI TLGA Fullerton eSSD MA | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2024 00:00:00 | 973017 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 30 | 58,345 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 30022922 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2024 00:00:00 | 30022923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGD55DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 60 | 17,780 | ZST: KAI EXP Santa Teresa | DELL COMPUTER CORPORATION | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2024 00:00:00 | 30022924 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2024 00:00:00 | 30022926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 90 | 20,202 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2024 00:00:00 | 30022927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 680 | 472,423 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2024 00:00:00 | 30022928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 20,842 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2024 00:00:00 | 973028 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 20 | 11,383 | ZSS: KAI TLGA Fullerton eSSD Ma | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| 05/22/2024 00:00:00 | 973029 | MA LABORATORIES SPBU | T0827540004 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 36 | 46,948 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 973029 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 50 | 88,402 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 973029 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 10 | 9,934 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 973030 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 8 | 14,519 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 973035 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 86 | 8,236 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/22/2024 00:00:00 | 973037 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,749 | 1,224,300 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/22/2024 00:00:00 | 973038 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,749 | 1,224,300 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/23/2024 00:00:00 | 30022929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 20,842 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 30022930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 60 | 38,880 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 30022931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 20,842 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973049 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 330 | 103,518 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973050 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 240 | 103,932 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973050 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 1,500 | 649,575 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973050 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 1,500 | 649,575 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973051 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 25,473 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/23/2024 00:00:00 | 973053 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 72,900 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/23/2024 00:00:00 | 973054 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 29 | 23,490 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/23/2024 00:00:00 | 973062 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 20 | 13,895 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/23/2024 00:00:00 | 973063 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 10 | 4,091 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/23/2024 00:00:00 | 973068 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 15 | 3,367 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/23/2024 00:00:00 | 973070 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | Olympos1X | 10 | 4,464 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/23/2024 00:00:00 | 973075 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 90 | 27,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/24/2024 00:00:00 | 30022933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2024 00:00:00 | 30022934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 12 | 4,371 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2024 00:00:00 | 30022935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 30 | 54,935 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2024 00:00:00 | 30022936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 120 | 72,294 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2024 00:00:00 | 973094 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 1,230 | 470,906 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/25/2024 00:00:00 | 973094 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 360 | 137,826 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/25/2024 00:00:00 | 973095 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 270 | 84,696 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022938 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022940 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 50 | 32,400 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 120 | 219,740 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 120 | 72,294 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022945 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 120 | 111,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022946 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 900 | 45,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ55DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 240 | 98,189 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 3,660 | 3,402,592 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022950 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/28/2024 00:00:00 | 30022951 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XRUG1T60 | Phoenix-M7 | Elnath | 120 | 45,844 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022952 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 270 | 187,580 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022954 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 60 | 24,547 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022955 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 240 | 223,121 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2024 00:00:00 | 30022956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG80NV1T02BT1SDA | | XG8 | Olympos1X | 1,969 | 151,613 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 10,965 | 526,320 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 793 | 237,900 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 318 | 115,819 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 18 | 6,556 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 2,820 | 1,959,167 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG056DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 2,010 | 536,750 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG8AZNV512GBT1LDA | | XG8 | Olympos1X | 750 | 36,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG8AZNV1T02BA1SDA | | XG8 | Olympos1X | 50 | 3,850 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 660 | 252,140 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 30022966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,780 | 680,013 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 973121 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 22 | 17,600 | ZSS: KAI TLGA Fullerton eSSD Ma | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 05/28/2024 00:00:00 | 973122 | INTEL COMPUTER HDQZ01 | T029560000D | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 120 | 54,637 | ZSS: KAI TLGA Fullerton eSSD Ma | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| 05/28/2024 00:00:00 | 973130 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 64 | 106,113 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/28/2024 00:00:00 | 973131 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 500 | 15,150 | ZO1:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/28/2024 00:00:00 | 973132 | ARROW ELECTRONICS INC SPBU | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 100 | 40,000 | ZSS: KAI TLGA Fullerton eSSD Ma | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 05/28/2024 00:00:00 | 973133 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 53 | 107,590 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/29/2024 00:00:00 | 30022969 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU276EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 810 | 405,057 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2024 00:00:00 | 30022970 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 34,383 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2024 00:00:00 | 30022971 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF5T63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 300 | 420,849 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2024 00:00:00 | 30022972 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 104,678 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2024 00:00:00 | 30022973 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 107,395 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2024 00:00:00 | 30022974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 78,509 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/29/2024 00:00:00 | 30022976 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 1,000 | 68,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022977 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | 2,000 | 60,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 2,010 | 1,302,480 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 1,350 | 874,800 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 330 | 306,791 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022983 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 1,066 | 165,230 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 30022983 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X | 134 | 20,770 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2024 00:00:00 | 973322 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 76,406 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/29/2024 00:00:00 | 973332 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T0B215BK001 | SDFG504GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 210 | 146,756 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/29/2024 00:00:00 | 973337 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 90 | 27,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/30/2024 00:00:00 | 30022984 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/30/2024 00:00:00 | 30022985 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 530 | 186,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022986 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 532 | 164,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022986 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 1,208 | 61,608 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 10 | 2,189 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 10 | 3,723 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022990 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 720 | 84,730 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 720 | 1,044,648 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022992 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 600 | 416,844 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 330 | 196,891 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 52,339 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 150 | 61,368 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 60 | 55,780 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2024 00:00:00 | 30022997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 30022998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 10 | 2,783 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 25 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2024 00:00:00 | 30022999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1SDA | | XG8 | Olympos1X | 12,961 | 622,128 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 30023000 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 360 | 314,035 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 30023001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 120 | 174,108 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 30023002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 17,780 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 30023003 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 17,446 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/31/2024 00:00:00 | 30023003 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 130,848 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/31/2024 00:00:00 | 973385 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 68,913 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 973386 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 510 | 502,024 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 973387 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 960 | 415,728 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/31/2024 00:00:00 | 973401 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 25,042 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/31/2024 00:00:00 | 973402 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 50 | 85,750 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/31/2024 00:00:00 | 973403 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 68,600 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/31/2024 00:00:00 | 973405 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 75 | 139,983 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/31/2024 00:00:00 | 973407 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 88 | 164,247 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/31/2024 00:00:00 | 973408 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 127,502 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/31/2024 00:00:00 | 973413 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 386 | 639,992 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/31/2024 00:00:00 | 973414 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | 450 | 385,790 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2024 00:00:00 | 973424 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 627 | 18,998 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/03/2024 00:00:00 | 973425 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 813 | 24,634 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/03/2024 00:00:00 | 973431 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 71,597 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/03/2024 00:00:00 | 973432 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 59,664 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/04/2024 00:00:00 | 30023007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 60 | 13,468 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2024 00:00:00 | 30023008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2024 00:00:00 | 973435 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 80 | 67,200 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | C/O OMNI LOGISTICS | OLPDX 4460 N.E. 150TH CT | | PORTLAND | OR | US |
| 06/04/2024 00:00:00 | 973443 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB91T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 4 | 15,559 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/04/2024 00:00:00 | 973444 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 46 | 85,856 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/04/2024 00:00:00 | 973446 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 450 | 212,504 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/05/2024 00:00:00 | 30023011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 260 | 377,234 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2024 00:00:00 | 30023012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 360 | 134,032 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2024 00:00:00 | 30023013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2024 00:00:00 | 30023014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2024 00:00:00 | 973503 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 300 | 417,204 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/06/2024 00:00:00 | 973505 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 300 | 417,204 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2024 00:00:00 | 30023015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 374 | 28,798 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2024 00:00:00 | 30023016 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/07/2024 00:00:00 | 30023017 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/07/2024 00:00:00 | 30023019 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2024 00:00:00 | 30023020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2024 00:00:00 | 30023021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 1,676 | 129,052 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2024 00:00:00 | 30023022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2024 00:00:00 | 973517 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 17 | 8,796 | ZSS: KAI TLGA Fullerton eSSD M | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/07/2024 00:00:00 | 973523 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 200 | 98,424 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/07/2024 00:00:00 | 973524 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 100 | 46,053 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2024 00:00:00 | 973525 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 300 | 131,250 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2024 00:00:00 | 973526 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,252 | 876,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/08/2024 00:00:00 | 30023024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2024 00:00:00 | 30023025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2024 00:00:00 | 30023027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2024 00:00:00 | 973533 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 5,400 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/10/2024 00:00:00 | 973538 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 76 | 170,240 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/10/2024 00:00:00 | 973544 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 50 | 28,457 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | | 2111 NE 25th Avenue | | HILLSBORO | OR | US |
| 06/10/2024 00:00:00 | 973553 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 216 | 76,054 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/11/2024 00:00:00 | 30023028 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 71,597 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/11/2024 00:00:00 | 30023029 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 560 | 45,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2024 00:00:00 | 30023030 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/11/2024 00:00:00 | 30023031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 17,899 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2024 00:00:00 | 30023033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 300 | 180,735 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2024 00:00:00 | 973568 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 29,531 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/11/2024 00:00:00 | 973574 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 302 | 613,060 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973578 | MA LABORATORIES SPBU | T0827540004 | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 38 | 22,709 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973579 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 2 | 2,628 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973580 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 50 | 49,671 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973581 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 20 | 25,307 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/11/2024 00:00:00 | 973584 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | 50 | 5,763 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973585 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 65 | 33,633 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/11/2024 00:00:00 | 973588 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 50 | 25,870 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/11/2024 00:00:00 | 973589 | AVNET Z01 | T02020900C | SDFU051GFB02T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 8 | 20,946 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/12/2024 00:00:00 | 30023035 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/12/2024 00:00:00 | 30023036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 30023039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 1,080 | 83,160 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 30023040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 30023041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973599 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973600 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 120 | 33,964 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973601 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973602 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973603 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973604 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973605 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973608 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973609 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973610 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973611 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973612 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973613 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973614 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973615 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973616 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG1ST3 | Phoenix-M7 | Elnath | 30 | 60,340 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973617 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2024 00:00:00 | 973620 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | 26 | 2,132 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 06/12/2024 00:00:00 | 973623 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 30 | 4,030 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 06/12/2024 00:00:00 | 973624 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 100 | 130,411 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/12/2024 00:00:00 | 973626 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 201 | 279,527 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/12/2024 00:00:00 | 973630 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 110 | 44,000 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 06/12/2024 00:00:00 | 973633 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4 | 2,000 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/12/2024 00:00:00 | 973634 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 50 | 24,063 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/13/2024 00:00:00 | 30023043 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/13/2024 00:00:00 | 30023044 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 44,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG555DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,890 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2024 00:00:00 | 30023050 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 30,004 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/13/2024 00:00:00 | 30023051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 540 | 81,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD53DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 120 | 111,560 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 90 | 26,670 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 180 | 73,642 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG05SDAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 1,022 | 302,849 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 4,080 | 2,834,539 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 30023058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 13,468 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 973648 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 1 | 713 | ZSS: KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2024 00:00:00 | 973649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E83CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 11 | 8,217 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/13/2024 00:00:00 | 973649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 11 | 3,306 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/13/2024 00:00:00 | 973649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 11 | 4,630 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/13/2024 00:00:00 | 973663 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 11 | 3,873 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/13/2024 00:00:00 | 973663 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 4,710 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/13/2024 00:00:00 | 973663 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 20 | 9,419 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/13/2024 00:00:00 | 973663 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 210 | 73,941 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/13/2024 00:00:00 | 973665 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 43 | 1,303 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 973666 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 769 | 23,301 | Z01:KAI TLGA Fullerton Main Wa | HP INC | | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | EL PASO | TX | US |
| 06/13/2024 00:00:00 | 973667 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 132 | 50,428 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 06/13/2024 00:00:00 | 973670 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 224 | 392,237 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2024 00:00:00 | 973671 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 310 | 323,463 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2024 00:00:00 | 973672 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 500 | 875,530 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2024 00:00:00 | 973673 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 180 | 158,645 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2024 00:00:00 | 973673 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 990 | 872,546 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/14/2024 00:00:00 | 30023059 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/14/2024 00:00:00 | 30023060 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/14/2024 00:00:00 | 30023061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 390 | 232,690 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 30023062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 210 | 80,226 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 30023063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 810 | 483,278 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 30023064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 6,420 | 3,830,429 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 30023066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 150 | 75,011 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 30023068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 13,468 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2024 00:00:00 | 973687 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 110 | 10,087 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/14/2024 00:00:00 | 973696 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 24 | 60,497 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/14/2024 00:00:00 | 973697 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,843 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/14/2024 00:00:00 | 973698 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 30 | 41,720 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2024 00:00:00 | 973699 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 205 | 416,150 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2024 00:00:00 | 973700 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 4,921 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/14/2024 00:00:00 | 973702 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 4,921 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/14/2024 00:00:00 | 973704 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2SGA | | XG8 | Olympos1X | 116 | 51,786 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/14/2024 00:00:00 | 973707 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | 1,004 | 92,067 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/14/2024 00:00:00 | 973709 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 102,900 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2024 00:00:00 | 973710 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | 700 | 35,000 | Z01:KAI TLGA Fullerton Main Wa | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/15/2024 00:00:00 | 30023069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2024 00:00:00 | 30023070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 11,169 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2024 00:00:00 | 30023072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2024 00:00:00 | 973720 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 16,982 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/15/2024 00:00:00 | 973724 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 300 | 71,349 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/15/2024 00:00:00 | 973725 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 25,473 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/17/2024 00:00:00 | 30023074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 360 | 54,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2024 00:00:00 | 30023076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 540 | 41,580 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2024 00:00:00 | 973731 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice | 1 | 1,866 | ZSS: KAI TLGA Fullerton eSSD Ma | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/17/2024 00:00:00 | 973741 | AVNET Z01 | T082029000C | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 60 | 39,271 | ZSS: KAI TLGA Fullerton eSSD Ma | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/17/2024 00:00:00 | 973744 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 60 | 83,441 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2024 00:00:00 | 973748 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 170 | 345,100 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2024 00:00:00 | 973824 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 90 | 141,579 | Z58: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2024 00:00:00 | 30023077 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF5T63EYB04T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 1,200 | 1,683,396 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2024 00:00:00 | 30023078 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV5X2GAA1LHA | | XG8 | Olympos1X | 4,320 | 220,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023079 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 44,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023082 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 59,213 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 18,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 30023085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2024 00:00:00 | 973761 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 34,383 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 06/18/2024 00:00:00 | 973764 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 1,732 | 165,874 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/18/2024 00:00:00 | 973765 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 8 | 4,087 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/18/2024 00:00:00 | 973766 | IBM SPBU | T029518000G | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 2 | 872 | ZSS: KAI TLGA Fullerton eSSD Ma | IBM CORPORATION | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 06/18/2024 00:00:00 | 973767 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 120 | 125,212 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2024 00:00:00 | 973770 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 120,679 | ZSS: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/18/2024 00:00:00 | 973771 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 480 | 423,053 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2024 00:00:00 | 973772 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress | 115 | 53,150 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 06/18/2024 00:00:00 | 973773 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress | 52 | 24,033 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 06/18/2024 00:00:00 | 973778 | DELL COMPUTER SPBU | T0P10440007 | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 16 | 18,774 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/18/2024 00:00:00 | 973784 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 10 | 17,150 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2024 00:00:00 | 973785 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 350 | 600,250 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2024 00:00:00 | 973786 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 471 | 381,510 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/19/2024 00:00:00 | 30023086 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 60,008 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/19/2024 00:00:00 | 30023087 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023088 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 44,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023089 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 200 | 7,970 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 15,002 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 13,468 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023092 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023093 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 1,080 | 88,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2024 00:00:00 | 30023094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 210 | 47,139 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 30023095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 150 | 235,965 | Z58: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 30023096 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV2S6GAA1AHA | | BG5 | Olympos1B | 50 | 1,515 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 30023097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,710 | 1,020,054 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 30023098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 870 | 323,910 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 30023099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 30023107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 13 | 25,659 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2024 00:00:00 | 973809 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 50 | 126,036 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/20/2024 00:00:00 | 973810 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 20 | 11,383 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 973810 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 25 | 26,018 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 973811 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 26 | 65,538 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/20/2024 00:00:00 | 973812 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 60 | 83,441 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 973817 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 150 | 235,965 | Z58: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 973818 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 330,351 | Z58: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2024 00:00:00 | 973828 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 16,085 | 1,540,460 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2024 00:00:00 | 973829 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 6,594 | 631,507 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/20/2024 00:00:00 | 973830 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | 2,610 | 587,981 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/20/2024 00:00:00 | 973831 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 19,685 | 1,885,232 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/21/2024 00:00:00 | 30023108 | HP INC SPBU | TOBQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 280 | 43,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023109 | HP INC SPBU | TOBQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 160 | 49,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023110 | HP INC SPBU | TOBQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 2,000 | 136,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023111 | HP INC SPBU | TOBQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 340 | 27,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023112 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/21/2024 00:00:00 | 30023114 | HP INC SPBU | TOBQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 804 | 41,004 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023114 | HP INC SPBU | TOBQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 140 | 7,140 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 30023117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973841 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 120 | 85,536 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973842 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973843 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973844 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973845 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973846 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973847 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973848 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,135 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973851 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 33,434 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973852 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 33,434 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973853 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 25,473 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973854 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 25,473 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973855 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973856 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973876 | HP INC SPBU | TOBQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 548 | 27,948 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/21/2024 00:00:00 | 973880 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF744SGEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 5 | 2,715 | ZS5: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/21/2024 00:00:00 | 973881 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQZ4U000G | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 30 | 11,486 | ZS5: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/21/2024 00:00:00 | 973882 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | TOBXX3RK000 | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 400 | 243,420 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 06/21/2024 00:00:00 | 973884 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 160 | 14,672 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2024 00:00:00 | 973885 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | 3,000 | 275,100 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2024 00:00:00 | 973888 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 400 | 571,476 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/21/2024 00:00:00 | 973890 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | 3,726 | 341,674 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/22/2024 00:00:00 | 30023118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 90 | 53,698 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2024 00:00:00 | 973894 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 22,971 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/22/2024 00:00:00 | 973895 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/22/2024 00:00:00 | 973896 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/22/2024 00:00:00 | 973897 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 990 | 1,034,609 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 360 | 376,222 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 4,755 | 366,135 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | 4,415 | 339,955 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,209 | 58,032 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1DDA | | XG8 | Olympos1X | 425 | 20,400 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH965DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 4,050 | 1,702,742 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1LDA | | XG8 | Olympos1X | 500 | 150,000 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 330 | 604,286 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,380 | 513,788 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 2,310 | 1,496,880 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 30023135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2024 00:00:00 | 973903 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 46 | 72,363 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973904 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 235 | 326,810 | ZS5: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 99 | 137,677 | ZS5: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973906 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 180 | 283,158 | ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973907 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 150 | 235,965 | ZS5: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973913 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 18 | 9,779 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973913 | MA LABORATORIES SPBU | T0827540004 | SDF4383GEB01T | KCD8KPJE7T68 | Condor-D8 | Green Ice | 10 | 11,448 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 30 | 15,025 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 18 | 7,823 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 28 | 51,980 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 33 | 31,222 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 36 | 63,649 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 77,016 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 20 | 21,855 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 25 | 26,018 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 42 | 23,904 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 40 | 155,587 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 30 | 58,345 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1 | 501 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 57 | 28,548 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 34 | 17,369 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 16 | 8,692 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973914 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 34 | 33,776 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/24/2024 00:00:00 | 973915 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 220 | 208,144 | ZS5: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/25/2024 00:00:00 | 30023136 | HP INC SPBU | TOBQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 959 | 48,909 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 45,006 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 28 | 16,869 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,050 | 626,472 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 30 | 84,730 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 30023145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 973932 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 90 | 28,232 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 973937 | ELJANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 390 | 122,339 | Z98:KAI Dropship Warehouse | ELJANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/25/2024 00:00:00 | 973950 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQZ4U000G | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 30 | 11,486 | ZS5: KAI TLGA Fullerton eSSD Ma | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/25/2024 00:00:00 | 973951 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | TOBXX3RK000 | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 312 | 189,868 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 06/25/2024 00:00:00 | 973953 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 24 | 37,754 | ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/25/2024 00:00:00 | 973956 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | TOBXX3RK000 | KXD6CRJJ3T84BA0DET | | XD6 | FujiXpress | 6 | 3,651 | Z01:KAI TLGA Fullerton Main Wa | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 06/26/2024 00:00:00 | 30023146 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 71,597 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/26/2024 00:00:00 | 30023147 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 35,798 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/26/2024 00:00:00 | 30023148 | HP INC SPBU | TOBQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2024 00:00:00 | 30023149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 10,563 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2024 00:00:00 | 30023151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,676 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2024 00:00:00 | 30023151 | HP INC SPBU | TOBQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 881 | 44,931 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2024 00:00:00 | 30023153 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,000 | 48,000 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/26/2024 00:00:00 | 30023155 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 34,383 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/26/2024 00:00:00 | 30023156 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 130,848 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/26/2024 00:00:00 | 30023157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 540 | 322,186 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2024 00:00:00 | 30023158 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 9 | 17,764 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/26/2024 00:00:00 | 30023160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,090 | 1,843,618 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Plaintiff's Exhibit PX561, page 28 of 60

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2024 00:00:00 | 30023163 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 36,147 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/26/2024 00:00:00 | 30023164 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,926 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/26/2024 00:00:00 | 974139 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 193 | 148,664 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/26/2024 00:00:00 | 974155 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3D77 | Condor-D8 | Green Ice | 551 | 1,118,530 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/26/2024 00:00:00 | 974156 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 9 | 7,290 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2024 00:00:00 | 974157 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 24 | 10,114 | ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/26/2024 00:00:00 | 974157 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 6 | 2,529 | ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/26/2024 00:00:00 | 974158 | CISCO SYSTEMS SPBU | T0152860005 | SDF438SGEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 4,900 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/26/2024 00:00:00 | 974159 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 269 | 145,260 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2024 00:00:00 | 974160 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF728DGEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 24 | 79,308 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/26/2024 00:00:00 | 974162 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BT11LDA | | XG8 | Olympos1X | 180 | 27,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/27/2024 00:00:00 | 30023165 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2024 00:00:00 | 30023169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 270 | 110,462 | ZST: KAI EXP Santa Teresa | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2024 00:00:00 | 30023173 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 540 | 322,186 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/27/2024 00:00:00 | 30023175 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/27/2024 00:00:00 | 30023175 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 21 | 41,449 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/27/2024 00:00:00 | 30023176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 30,004 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2024 00:00:00 | 30023177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF438SDAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 10,563 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2024 00:00:00 | 974168 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 420 | 181,881 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/27/2024 00:00:00 | 974170 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 500 | 33,765 | Z01:KAI TLGA Fullerton Main Wa | CELESTICA LLC - MONTERREY (6310) | C/O SEEGROVE INTERNATIONAL SHIPPERS INC | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/27/2024 00:00:00 | 974171 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 500 | 33,765 | Z01:KAI TLGA Fullerton Main Wa | CELESTICA LLC - MONTERREY (6310) | C/O SEEGROVE INTERNATIONAL SHIPPERS INC | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/27/2024 00:00:00 | 974172 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 500 | 33,765 | Z01:KAI TLGA Fullerton Main Wa | CELESTICA LLC - MONTERREY (6310) | C/O SEEGROVE INTERNATIONAL SHIPPERS INC | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/27/2024 00:00:00 | 974173 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 500 | 33,765 | Z01:KAI TLGA Fullerton Main Wa | CELESTICA LLC - MONTERREY (6310) | C/O SEEGROVE INTERNATIONAL SHIPPERS INC | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/27/2024 00:00:00 | 974174 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 3 | 3,037 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/27/2024 00:00:00 | 974175 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 3 | 1,800 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/27/2024 00:00:00 | 974176 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA04T | KCM61RUL1T92 | Condor-M6/M6 | Elnath | 1 | 462 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/27/2024 00:00:00 | 974183 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 8 | 4,001 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/27/2024 00:00:00 | 974184 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 90 | 65,628 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/27/2024 00:00:00 | 974227 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJU1T92DAOCFE | | XD6 | FujiXpress | 4,875 | 1,098,240 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/27/2024 00:00:00 | 974230 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJU1T92DAOCFE | | XD6 | FujiXpress | 6,268 | 1,412,055 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK CIRCULARITY, LLC | WINTEC INDUSTRIES, INC C/O RIVERHORSE LOGISTICS | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/28/2024 00:00:00 | 30023178 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 10,926 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023180 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,926 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023181 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 35,560 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023182 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 60 | 13,468 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023183 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023184 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,926 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 48 | 135,567 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 150 | 296,063 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023188 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 178,992 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023189 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 16,022 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023190 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2024 00:00:00 | 30023192 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 50 | 15,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023193 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 55,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 90 | 164,805 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 930 | 380,482 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 1,110 | 328,926 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 420 | 94,277 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,721 | 657,474 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 180 | 68,765 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 780 | 284,084 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 210 | 219,463 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 345 | 360,546 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1,380 | 309,769 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 2,700 | 207,900 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1SDA | | XG8 | Olympos1X | 147 | 7,056 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 1,470 | 618,032 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 210 | 125,294 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 104,678 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 5,010 | 2,989,166 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 2,580 | 1,792,429 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 2,680 | 715,667 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 30023220 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 4,000 | 121,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974211 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 17,899 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/28/2024 00:00:00 | 974212 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 120 | 33,964 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974213 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 120 | 33,964 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974213 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 540 | 249,734 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974214 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 120 | 85,536 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974216 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 8 | 3,056 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 06/28/2024 00:00:00 | 974218 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 200 | 330,600 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974220 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 850 | 43,350 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/28/2024 00:00:00 | 974221 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 37,357 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/28/2024 00:00:00 | 974232 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 10 | 7,292 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/28/2024 00:00:00 | 974233 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E84GEB02T | KCD8XUGT3T84 | Condor-D8 | Green Ice | 70 | 36,218 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/28/2024 00:00:00 | 974234 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 37,357 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974235 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 83,790 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974236 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 209,475 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974237 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 30 | 16,298 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974237 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 74,713 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974237 | MA LABORATORIES SPBU | T0827540004 | SDFUY85DHB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 15,025 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/28/2024 00:00:00 | 974240 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBA1AGA | | BG5 | Olympos1B | 100 | 4,404 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/28/2024 00:00:00 | 974241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF438SCAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 3,802 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/28/2024 00:00:00 | 974243 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583GEB91T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 5 | 5,353 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974243 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581GEB91T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 5 | 10,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974243 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 5 | 5,353 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974243 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 5 | 10,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974245 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 5 | 3,060 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974246 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 12 | 12,846 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974247 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 2 | 4,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974247 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 5 | 3,060 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974247 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 5 | 5,353 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974247 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 5 | 10,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2024 00:00:00 | 974249 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 210 | 219,120 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2024 00:00:00 | 30023222 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 540 | 27,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023223 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 1,600 | 123,200 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/30/2024 00:00:00 | 30023223 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | 400 | 30,800 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/30/2024 00:00:00 | 30023225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 15 | 5,730 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 18,074 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,230 | 457,941 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2024 00:00:00 | 30023231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,140 | 680,170 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,734 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 240 | 439,481 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 360 | 151,355 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 5,220 | 3,114,461 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 1,170 | 478,670 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2024 00:00:00 | 30023239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 330 | 651,338 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/02/2024 00:00:00 | 30023240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/02/2024 00:00:00 | 974281 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X | 15 | 1,961 | Z01:KAI FNC Recon Main Wa | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/03/2024 00:00:00 | 30023241 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/03/2024 00:00:00 | 30023242 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU07SEAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 480 | 183,374 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/03/2024 00:00:00 | 30023243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 4,320 | 207,360 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2024 00:00:00 | 30023243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1DDA | | XG8 | Olympos1X | 1,397 | 67,056 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2024 00:00:00 | 30023244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02BA1SDA | | XG8 | Olympos1X | 452 | 34,804 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2024 00:00:00 | 30023249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1DDA | | XG8 | Olympos1X | 1,397 | 67,056 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2024 00:00:00 | 30023249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 5,400 | 259,200 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2024 00:00:00 | 30023250 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 71,597 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/03/2024 00:00:00 | 974285 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU074EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 42 | 21,455 | ZS8: KAI FNC Recon - Richardson | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 07/03/2024 00:00:00 | 974288 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 20 | 5,927 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/05/2024 00:00:00 | 30023251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 270 | 135,019 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 30023252 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/06/2024 00:00:00 | 974328 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974329 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 60,734 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974330 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 72,008 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974331 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974332 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 36,004 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974333 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974334 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 30 | 13,874 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974335 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974336 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974338 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 30,367 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974339 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 15,843 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974340 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 870 | 639,911 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974341 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 270 | 198,593 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974342 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 242,938 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974343 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 150 | 110,330 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974345 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 60 | 31,687 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974346 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 30 | 13,874 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974350 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 25,473 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974353 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 300 | 220,659 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974354 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 180 | 132,395 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/06/2024 00:00:00 | 974355 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 60,734 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/08/2024 00:00:00 | 974370 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 1,538 | 53,830 | Z01:KAI TLGA Fullerton Main Wa | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 07/09/2024 00:00:00 | 30023253 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/09/2024 00:00:00 | 30023254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 45,006 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2024 00:00:00 | 30023281 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 51,142 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2024 00:00:00 | 30023282 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 80 | 30,562 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/09/2024 00:00:00 | 30023283 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 44,667 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/09/2024 00:00:00 | 30023286 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 447 | 621,634 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/09/2024 00:00:00 | 30023287 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 446 | 620,243 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/09/2024 00:00:00 | 974392 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 240 | 204,970 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2024 00:00:00 | 974393 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 690 | 589,288 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/10/2024 00:00:00 | 30023255 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/10/2024 00:00:00 | 30023256 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 52,339 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/10/2024 00:00:00 | 30023257 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023258 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 450 | 26,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 30023259 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 60 | 22,922 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023260 | DELL COMPUTER SPBU | T0P10440007 | SDFU286DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,926 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023261 | DELL COMPUTER SPBU | T0P10440007 | SDFGO56DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 6,734 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023262 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 90 | 36,821 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023263 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2024 00:00:00 | 30023264 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 792 | 45,936 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974398 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 60 | 31,687 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974401 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 90 | 47,530 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974402 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 30 | 13,874 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974403 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 150 | 79,217 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974404 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 330 | 103,518 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974405 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 9,411 | Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2024 00:00:00 | 974408 | AVNET Z01 | T08202900C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 8 | 10,172 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/10/2024 00:00:00 | 974410 | AVNET Z01 | T08202900C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 24 | 30,516 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/10/2024 00:00:00 | 974411 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 597 | 830,236 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2024 00:00:00 | 974412 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 153 | 212,774 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2024 00:00:00 | 974418 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 990 | 547,906 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2024 00:00:00 | 974419 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 5 | 1,482 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 07/10/2024 00:00:00 | 974422 | AVNET Z01 | T08202900C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 136 | 172,921 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/10/2024 00:00:00 | 974423 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 300 | 149,685 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974424 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 19 | 38,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974425 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 5 | 3,060 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974426 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583GEB91T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 7 | 7,494 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974426 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 13 | 7,956 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974426 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 9 | 5,508 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974427 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 5 | 2,450 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974428 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 13 | 6,370 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/10/2024 00:00:00 | 974429 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 152 | 74,480 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 821 ALDER DR | | MILPITAS | CA | US |
| 07/11/2024 00:00:00 | 30023265 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 30,004 | ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2024 00:00:00 | 30023266 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,620 | 93,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | C/O CEVA LOGISTICS DIRECT SHIP | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2024 00:00:00 | 30023267 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/11/2024 00:00:00 | 974437 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 117 | 162,710 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/11/2024 00:00:00 | 974440 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG1T8 | Condor-D8 | Green Ice | 603 | 838,580 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/11/2024 00:00:00 | 974443 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 153,450 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/11/2024 00:00:00 | 974444 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A0LAL | | XD6 | FujiXpress | 100 | 72,457 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 07/11/2024 00:00:00 | 974445 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 178 | 256,910 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/11/2024 00:00:00 | 974446 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 204,600 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/11/2024 00:00:00 | 974447 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 150 | 121,500 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/11/2024 00:00:00 | 974448 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 340 | 583,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/11/2024 00:00:00 | 974449 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 204,600 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/11/2024 00:00:00 | 974450 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 300 | 514,500 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Row Labels | Sum of INVOICED_AMOUNT |
|---|---|
| BG5 | $6,732,647.71 |
| Condor-CM7L | $1,099.35 |
| Condor-D6 | $21,179,779.77 |
| Condor-D7 | $1,530,921.99 |
| Condor-D8 | $55,950,985.90 |
| Condor-M6/M6_3OT/D6_VRI | $71,191,438.92 |
| Falcon-L6 | $2,085,616.62 |
| Phoenix-M6/M6_3OT/M6_MU2 | $13,469,915.04 |
| Phoenix-M7 | $128,421,008.00 |
| Raven-R6 | $34,349,807.50 |
| Raven-R7 | $36,562,430.47 |
| XD6 | $36,532,040.41 |
| XG8 | $33,775,267.93 |
| **Grand Total** | **$441,782,959.61** |

Product Sales

| Row Labels | Sum of INVOICED_AMOUNT |
|---|---|
| Blue Moon | $70,912,237.97 |
| Elnath | $236,347,758.35 |
| FujiXpress | $36,532,040.41 |
| Green Ice | $57,483,007.24 |
| Olympos1B | $6,732,647.71 |
| Olympos1X | $33,775,267.93 |
| **Grand Total** | **$441,782,959.61** |

Controler Sales

| | |
|---|---|
| Last Data Row | 3027 |
| Last table Row | 77 |
| | |
| Empty SSD Cells | 0 |
| Empty Controller cells | 0 |

| PART_NUMBER | MODEL_NUMBER | SSD Name | Controller |
|---|---|---|---|
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDF1D45GEB02T | KCD8DVUG1T60 | Condor-D8 | Green Ice |
| SDF1D05GEA02T | KCD81VUG1T60 | Condor-D8 | Green Ice |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6 | Elnath |
| SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXG80ZNV2T04AT1GGA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1DGA | | XG8 | Olympos1X |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR84CAB03T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| KXG80ZN84T09AT1BA1LDA | | XG8 | Olympos1X |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |

| Key | SSD Name | Controller |
|---|---|---|
| THNS?F* | HG5 | Quark |
| THNSNF???G??S | HG5 | Quark1d |
| THNS?H* | HG5d | Quark1d |
| PX02SM* | Phoenix-M2 | Bootes |
| PX03SN* | Phoenix-M2R | Bootes |
| PX02AMF* | Eagle-M2 | Bootes |
| PX03A* | Eagle-M2B | Bootes |
| PX04S* | Phoenix-M3 | Canopus |
| PX05S* | Phoenix-M4 | Canopus |
| PX04P* | Condor-M3/M3s | Canopus |
| KPM5* | Phoenix-M5/M5s | Deneb |
| KCM5* | Condor-M5/M5s/M5 AIC | Deneb |
| KCD5* | Condor-D5/D5s | Deneb |
| KPM6* | Phoenix-M6/M6_3OT/M6_MU2 | Elnath |
| KPM7* | Phoenix-M7 | Elnath |
| KCM6* | Condor-M6/M6_3OT/D6_VRI | Elnath |
| KCD6* | Condor-D6 | Elnath |
| KFL6* | Falcon-L6 | Elnath |
| THNS?A??????K | VG5 | VG5 |
| THNS?A??????C | VG7/VG7s | VG7/VG7s |
| THNS?????????1 | RG4 | Alishan |
| THNS?????????G | RG5 | Alishan |
| THNSN????G??G | RG5 | Alishan |
| THNS?????????H | RG5 | Alishan1.5 |
| THNS?K* | SG5 | Alishan1.5 |
| KSG6* | SG6 | Alishan1.5 |
| THNS?5??????7 | XG3 | Fujisan2 |
| THNS?6??????7 | XG3 | Fujisan2 |
| THNS?5??????K | XG4 | Fujisan2 |
| KBG4* | BG4 | Venus2 |
| KBG5* | BG5 | Olympos1B |
| THNS?J??????T | HG6x | Quark1.5 |
| THNSNJ???G??T | HG6x | Quark1.5 |
| THNS?J??????D | HG6y | Quark1.5 |
| THNS?J??????U | HG6y | Quark1.5 |
| THNS?J??????X | HG6y | Quark1.5 |
| THNSNJ???G??U | HG6y | Quark1.5 |
| THNS?J??????7 | HG6z | Quark1.5 |
| THNS?J??????F | HG6z | Quark1.5 |
| THNS?J??????Y | HG6z | Quark1.5 |
| THNS?J??????U | HG6z | Quark1.5 |
| THNSNJ???G??T | HG6z | Quark1.5 |
| THNS?N* | BG1 | Uranus1 |
| THNS?0* | BG2 | Venus1 |
| KBG2* | BG2d | Venus1A |
| KBG3* | BG3 | Venus1A |
| THNSNJ???PCS3 | HK3Rx | Quark1.5 |
| THNSNJ???PCSZ | HK3Ry | Quark1.5 |
| THNSN8????CSZ | HK4Ry | Quark1.6 |
| THNSN8????CSE | HK4 | Quark1.6 |
| KRM5* | Raven-R5 | Blue Moon |
| KRM6* | Raven-R6 | Blue Moon |
| KCD7* | Condor-D7 | Green Ice |
| KZC1V* | Z-drive R6300 | PCM Sierra/Princeton |
| KXG5* | XG5/XG5P | Fujisan4A |
| KXG6* | XG6/XG6P | Fujisan4A |
| KXD5* | XD5 | Fujisan3 |
| KXD6* | XD6 | FujiXpress |
| KXG7* | XG7/XG7P | Olympos1X |
| KHK6* | HK6 | JetExpress2s |
| KXG8* | XG8 | Olympos1X |
| TR200 | TR200 | |
| RC100 | RC100 | |
| THNSF5* | XG3/XG4 | Fujisan2 |
| THNSF8* | HK4 | Quark1.6 |
| THNSN5* | XG3/XG4 | Fujisan2 |
| THNSN8* | HK4 | Quark1.6 |
| THNSN9* | RG4/5/6 | Phison |
| THNSNJ* | HG6x/y/z/w/k, HK3/4 | Quark1.5 |
| KZB1* | Z-drive R6000 | PMC Sierra/Princeton |
| KZC1* | Z-drive R6300 | PMC Sierra/Princeton |
| KZD1* | Vector 180 | Barefoot 3 |
| KCD8* | Condor-D8 | Green Ice |
| KCMZ* | Condor-CM7L | Green Ice |
| KXG8* | XG8 | Olympos1X |
| KRM7* | Raven-R7 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUQ75CAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV512GAT1LGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFUQ75CAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG8AZNV512GBA1LDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU004CEA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KBG50ZNV1T02BU1AGA | | BG5 | Olympos1B |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X |
| SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF1E81GEB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X |
| KXG8AZNV512GBA1DDA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG8AZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| KXD6ALUG7T682A0CAL | | XD6 | FujiXpress |
| KXD6ALUG7T682A0LAL | | XD6 | FujiXpress |
| SDF1D46GEB02T | KCD8DVUG800G | Condor-D8 | Green Ice |
| SDFSW84GEB01T | KFL6XHUL3T20 | Falcon-L6 | Elnath |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1DGA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFU003GFA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU004CEA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS84CAB03T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |

Map

| | | | |
|---|---|---|---|
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M( | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M( | Elnath |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress |
| KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress |
| KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M( | Elnath |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M( | Elnath |
| SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress |
| KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M( | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M( | Elnath |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M( | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M( | Elnath |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M( | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| KBG50ZNS512GEUEADA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6/M( | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M( | Elnath |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNS512GEUEADA | | BG5 | Olympos1B |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| KXG8AZNV512GBA1DDA | | XG8 | Olympos1X |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1DDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1GDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M€ | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M€ | Elnath |
| SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M€ | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M€ | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFSU84CGB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M€ | Elnath |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M€ | Elnath |
| SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KBG50ZNS1T02EUEADA | | BG5 | Olympos1B |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M€ | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M€ | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG8AZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M€ | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M€ | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M€ | Elnath |
| KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M€ | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M€ | Elnath |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KBG50ZNS1T02EUEADA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KBG50ZNS512GEUEADA | | BG5 | Olympos1B |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M€ | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M€ | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M€ | Elnath |
| SDF5E83CAB91T | KCD8XRXG7T68 | Condor-D8 | Green Ice |
| SDF5E85CAB91T | KCD8XRXG1T92 | Condor-D8 | Green Ice |
| SDF5E84CAB91T | KCD8XRXG3T84 | Condor-D8 | Green Ice |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUZ86DRB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M€ | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M€ | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M€ | Elnath |
| SDFU080GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M€ | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFGS05GFA02T | KRM61RUG1T92 | Raven-R6 | Blue Moon |
| SDFUS84JAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDF7244GEB91T | KCD8DPUG3T84 | Condor-D8 | Green Ice |
| SDF7245GEB91T | KCD8DPUG1T92 | Condor-D8 | Green Ice |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M€ | Elnath |
| SDFU080GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1DGA | | XG8 | Olympos1X |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M€ | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M€ | Elnath |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDF1E81GEB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M€ | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M€ | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS05GFA02T | KRM61RUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| SDFU004NHA91T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M | Elnath |
| SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress |
| KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress |
| SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath |
| SDF7280GEB91T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFUS84CAB01T | KPM6XRUG3T84 C3 | Phoenix-M6/M | Elnath |
| SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |

Map

Plaintiff's Exhibit PX561, page 40 of 60

| | | | |
|---|---|---|---|
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| KBG5AZNS256GEUEADA | | BG5 | Olympos1B |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KXG8AZNV1T02BA1DDA | | XG8 | Olympos1X |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KXG8AZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X |
| SDFSU44CGB02T | KCD6DLUL3T84 | Condor-D6 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFSU84CGB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS01CEA02T | KPM61RUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| KBG50ZNS512GBU1AGB | | BG5 | Olympos1B |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFHS01CEA02T | KCM61RUL15T3 | Condor-M6/M | Elnath |
| SDFHS61CEB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X |
| SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |

Map

Plaintiff's Exhibit PX561, page 41 of 60

| | | | |
|---|---|---|---|
| KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUQ85CAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice |
| KBG50ZNS512GBU1AGB | | BG5 | Olympos1B |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDF1E85GEB92T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| KBG50ZNV256GCA1AHA | | BG5 | Olympos1B |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDF1E85GEB92T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| KBG50ZNS1T02EAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GEUEADA | | BG5 | Olympos1B |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF1D45GEB02T | KCD8DVUG1T60 | Condor-D8 | Green Ice |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083GFB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU080GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KBG50ZNS256GEUEADA | | BG5 | Olympos1B |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDF7205GEA01T | KCD81PUG1T92 | Condor-D8 | Green Ice |
| SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG8AZNV1T02BA1DDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAT1SHA | | XG8 | Olympos1X |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X |
| KXG8AZNV512GAT1SHA | | XG8 | Olympos1X |
| KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X |
| KBG50ZNV256GCA1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B |
| SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| KBG50ZNS512GBU1AGB | | BG5 | Olympos1B |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFUQ83CAB03T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LGA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1DGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LGA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1DGA | | XG8 | Olympos1X |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1DGA | | XG8 | Olympos1X |
| KXG80ZNV2T04AT1GGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1LGA | | XG8 | Olympos1X |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUQ83CAB03T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF7485GEB91T | KCD8XPUG1T60 | Condor-D8 | Green Ice |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDF7281GEB91T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA1LGA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1DGA | | XG8 | Olympos1X |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS73CAB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |

Map

Plaintiff's Exhibit PX561, page 44 of 60

| | | | |
|---|---|---|---|
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M( | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M( | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M( | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M( | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M( | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M( | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M( | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M( | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M( | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M( | Elnath |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| KXG80ZNV1T02AA1LGA | | XG8 | Olympos1X |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M( | Elnath |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M( | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M( | Elnath |
| SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M( | Elnath |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDFSU66GEB02T | KCD6FLUL960G | Condor-D6 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M( | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |

Map

| | | | |
|---|---|---|---|
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X |
| KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| KXG80ZNV512GAT1LGA | | XG8 | Olympos1X |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M | Elnath |
| SDFUS73CEB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU083DHB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1DDA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCU1AHA | | BG5 | Olympos1B |
| KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| KXG8AZNV512GAT1SHA | | XG8 | Olympos1X |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXG80ZNV512GBT1DDA | | XG8 | Olympos1X |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY83DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU081DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1DA | | XG8 | Olympos1X |
| KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1GDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1DDA | | XG8 | Olympos1X |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV512GBT1DDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1LDA | | XG8 | Olympos1X |

Map

| | | | |
|---|---|---|---|
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFGZ55DAB02T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG50ZNV256GCU1AHA | | BG5 | Olympos1B |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LGA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFUS76JAB03T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFUS73DAB03T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| KBG50ZNS256GBA1AGA | | BG5 | Olympos1B |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS76JAB03T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFUQ75JAB03T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GAT1DGA | | XG8 | Olympos1X |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| KBG50ZNV512GBU1AGA | | BG5 | Olympos1B |
| SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFUN84CAB03T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |

Map

Plaintiff's Exhibit PX561, page 47 of 60

| | | | |
|---|---|---|---|
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFUS73CEB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| KXD6ALUG7T682A0LAL | | XD6 | FujiXpress |
| KXD6ALUG7T682A0CAL | | XD6 | FujiXpress |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| KXG8AZNV2T04AA1LHA | | XG8 | Olympos1X |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice |
| SDFHS564CAB04T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1B86DAB03T | KCD7XRUG960G | Condor-D7 | Green Ice |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| SDFHS46GEB04T | KCM6DRUL960G | Condor-M6/M | Elnath |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS85CAB03T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |

Map

| | | | |
|---|---|---|---|
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFHS83DAB03T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice |
| SDF4585CAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| KBG50ZNS256GBU1AGA | | BG5 | Olympos1B |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| KBG50ZNS512GCU1AHA | | BG5 | Olympos1B |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF7285GEB91T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| KBG50ZNS512GBU1AGB | | BG5 | Olympos1B |
| SDF1E81GEB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR86CAB03T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BA1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF7205GEA91T | KCD81PUG1T92 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BA1DDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG8AZNV1T02BA1LDA | | XG8 | Olympos1X |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M | Elnath |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KBG50ZNV256GCA1AHA | | BG5 | Olympos1B |
| KBG50ZNV256GCU1AHA | | BG5 | Olympos1B |
| SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LGA | | XG8 | Olympos1X |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| SDFU074DFB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M | Elnath |
| KBG50ZNV1T02CU1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B |
| KXG8AZNV512GAT1SHA | | XG8 | Olympos1X |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| KXG8AZNV1T02BA1LDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1GDA | | XG8 | Olympos1X |
| KXG80ZN84T09BA1LDA | | XG8 | Olympos1X |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| SDFUZ86DMB91T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DMB91T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY85DHB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGS53DAB91T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUY75DHB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS86DUB91T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS85DUB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS65DAB92T | KCM6FRUL1T92  CS | Condor-M6/M | Elnath |
| SDFU051BAB91T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDFU085DHB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUN84DUB91T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath |
| SDFUN85DUB91T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUN86DUB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ84DAB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFUR74DAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR76DAB91T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUS71DAB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS75DAB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76DAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS81DAB91T | KPM6XRUG15T3 CS | Phoenix-M6/M | Elnath |
| SDFUS81DHB91T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS83DAB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUS83DUB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS84DAB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS84DUB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDF1B43DAB91T | KCD7DRUG7T68 | Condor-D7 | Green Ice |
| SDF1B45DAB91T | KCD7DRUG1T92 | Condor-D7 | Green Ice |
| SDF1B46DAB91T | KCD7DRUG960G | Condor-D7 | Green Ice |
| SDF1B83DAB91T | KCD7XRUG7T68 | Condor-D7 | Green Ice |
| SDF1B84DAB91T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDF1B85DAB91T | KCD7XRUG1T92 | Condor-D7 | Green Ice |
| SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDF1D41DAB92T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDF1D81DAB92T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFU055BAB91T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E81DAB92T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFGS55DAB91T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6 | Elnath |
| SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath |
| KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X |
| KXG80ZNV2T04BA1LDA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF4385DAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ65CAB04T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA2LGA | | XG8 | Olympos1X |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUS73DHB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| KBG50ZNS256GBU1AGA | | BG5 | Olympos1B |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFSW85CGB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZN84T09AT2LGA | | XG8 | Olympos1X |
| SDF4344GEB01T | KCD8DPJE3T84 | Condor-D8 | Green Ice |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT2GGA | | XG8 | Olympos1X |
| SDFHS61CEB04T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1SGA | | XG8 | Olympos1X |
| KXG80ZNV512GAA2LGA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X |
| KXG80ZNV512GAA2LGA | | XG8 | Olympos1X |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath |
| SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath |
| SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFHS84DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath |
| SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNS512GBU1AGB | | BG5 | Olympos1B |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KXG80ZNV2T04AA2GGA | | XG8 | Olympos1X |
| KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress |
| KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress |
| SDFGZ55DAB02T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZN84T09BT1GDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDF1E45NHB91T | KCMZDRUG1T92 | Condor-CM7L | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GCA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice |
| SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |

Map

| | | | |
|---|---|---|---|
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV1T02AA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| KBG50ZNV512GCA1AHA | | BG5 | Olympos1B |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDF1E06GEA02T | KCD81RUG960G | Condor-D8 | Green Ice |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAA2LGA | | XG8 | Olympos1X |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| KBG50ZNS512GBA1AGB | | BG5 | Olympos1B |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS41DEB03T | KCM6DRUL15T3 | Condor-M6/M | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice |
| SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice |
| SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice |
| KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| KXG80ZN84T09AT1GGA | | XG8 | Olympos1X |
| KXG80ZN84T09AT2GGA | | XG8 | Olympos1X |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS541DEB03T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS584DAB03T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS561DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| KXG8AZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG8AZNV512GBT1LDA | | XG8 | Olympos1X |
| KXG8AZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B |
| KBG50ZNV256GCU1AHA | | BG5 | Olympos1B |
| SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1LHA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AA1GHA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice |
| SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| KXG80ZNV512GBA1SDA | | XG8 | Olympos1X |
| SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF7280GEB91T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFG055DAB02T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT2GGA | | XG8 | Olympos1X |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X |
| KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice |
| SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice |
| SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice |
| SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice |
| SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDF4385DAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAA2LGA | | XG8 | Olympos1X |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |

Map

| | | | |
|---|---|---|---|
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT2GGA | | XG8 | Olympos1X |
| KXG80ZNV512GAT2SGA | | XG8 | Olympos1X |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KBG50ZNS512GBA1AGB | | BG5 | Olympos1B |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| SDF1D41GEB02T | KCD8DVUG12T8 | Condor-D8 | Green Ice |
| SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDFST63EYB04T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress |
| KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress |
| SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KBG50ZNV512GCA1AHA | | BG5 | Olympos1B |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X |
| KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X |
| KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress |
| KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X |
| KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X |
| KXG80ZN84T09AA1GHA | | XG8 | Olympos1X |
| KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG8AZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |
| SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice |
| SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| KXG80ZNV512GAT2LGA | | XG8 | Olympos1X |
| KXG80ZNV512GAA2SGA | | XG8 | Olympos1X |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA2SGA | | XG8 | Olympos1X |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBA1DDA | | XG8 | Olympos1X |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZN84T09BT1LDA | | XG8 | Olympos1X |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |

Map

| | | | |
|---|---|---|---|
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFGS556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| KXD6CRJJ3T84BA0DET | | XD6 | FujiXpress |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDF1E83DAB01T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| KXG8AZNV512GAT1LFE | | XG8 | Olympos1X |
| KXG8AZNV512GAT1LFE | | XG8 | Olympos1X |
| KXG8AZNV512GAT1LFE | | XG8 | Olympos1X |
| KXG8AZNV512GAT1LFE | | XG8 | Olympos1X |
| SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS05CEA04T | KCM61RUL1T92 | Condor-M6/M6 | Elnath |
| SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress |
| KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath |
| SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AA1GHA | | XG8 | Olympos1X |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFHS561DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFGS556DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |

Map

| | | | |
|---|---|---|---|
| KXG80ZNV512GBA1SDA | | XG8 | Olympos1X |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KBG50ZNV256GCA1AHA | | BG5 | Olympos1B |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice |
| KXG8AZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNS256GBA1AGA | | BG5 | Olympos1B |
| SDF4385CAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF4583GEB91T | KCD8XPJE6T40 | Condor-D8 | Green Ice |
| SDF4581GEB91T | KCD8XPJE12T8 | Condor-D8 | Green Ice |
| SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice |
| SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice |
| SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFU071DHB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG8AZNV1T02AA1LGA | | XG8 | Olympos1X |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBA1DDA | | XG8 | Olympos1X |
| KXG8AZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GBA1DDA | | XG8 | Olympos1X |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |

Map

| | | | |
|---|---|---|---|
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDF4583GEB91T | KCD8XPJE6T40 | Condor-D8 | Green Ice |
| SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice |
| SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice |
| SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXD6ALUG7T682A0LAL | | XD6 | FujiXpress |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |

Map