| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2024 00:00:00 | 30023268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | 16 | 7,980 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/12/2024 00:00:00 | 30023269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Elnath | Elnath | 30 | 26,170 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/12/2024 00:00:00 | 30023271 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 180 | 107,395 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/12/2024 00:00:00 | 30023275 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,620 | 93,960 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/12/2024 00:00:00 | 30023277 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 180 | 107,395 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/12/2024 00:00:00 | 30023278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Elnath | Elnath | 30 | 26,170 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/13/2024 00:00:00 | 974471 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 34,019 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/13/2024 00:00:00 | 974472 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 28,349 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/13/2024 00:00:00 | 974473 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 41,171 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/13/2024 00:00:00 | 974474 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 35 | 62,120 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 856 | 46,566 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 15,002 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023284 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/15/2024 00:00:00 | 30023285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8A2NV512GBA1SDA | | XG8 | Olympos1X | 600 | 32,640 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | 3,929 | 342,609 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X | 2,298 | 176,946 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023289 | HP INC SPBU | T0BQZCN0008 | KXG80ZN512GAT1LHA | | XG8 | Olympos1X | 1,219 | 70,702 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 7 | 2,864 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 30023291 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,080 | 62,640 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/15/2024 00:00:00 | 974480 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 3 | 3,431 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/15/2024 00:00:00 | 974481 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 3 | 2,835 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/15/2024 00:00:00 | 974482 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 60,734 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/15/2024 00:00:00 | 974483 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 30,367 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/15/2024 00:00:00 | 974485 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 32 | 71,680 | ZSS: KAI TLC | UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/15/2024 00:00:00 | 974488 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 90 | 125,161 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/15/2024 00:00:00 | 974489 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 4 | 10,600 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/15/2024 00:00:00 | 974491 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/15/2024 00:00:00 | 974492 | AVNET Z01 | T082029000C | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 8 | 20,264 | ZSS: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 07/15/2024 00:00:00 | 974493 | AVNET Z01 | T082029000C | SDFU1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 32 | 59,464 | ZSS: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 07/15/2024 00:00:00 | 974494 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 750 | 405,000 | ZSS: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 07/15/2024 00:00:00 | 974508 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 200 | 9,070 | 201:KAI TLG | HP INC    EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023292 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,170 | ZSS: KAI Cha | EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/16/2024 00:00:00 | 30023293 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 1,436 | 50,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023294 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 1,080 | 97,200 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023295 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,080 | 62,640 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023296 | HP INC SPBU | T0BQZCN0008 | KBG5A2NV256GAA1AHA | | BG5 | Olympos1B | 445 | 15,575 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 150 | 61,368 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 30023301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG7T84 | Phoenix-M7 | Elnath | 90 | 53,698 | ZSS: KAI Cha | EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/16/2024 00:00:00 | 30023303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 200 | 174,464 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 974527 | AVNET Z01 | T082029000C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 64 | 81,375 | ZSS: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 07/16/2024 00:00:00 | 974528 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU005GFA02T | KPM7RUG1T92 | Phoenix-M7 | Elnath | 2 | 1,075 | ZSS: KAI TLC | MICROSEMI SOLUTIONS (U.S.) INC. | 3850 N. 1ST STREET | | | SAN JOSE | CA | US |
| 07/16/2024 00:00:00 | 974529 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU70SGFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 32 | 17,199 | ZSS: KAI TLC | MICROSEMI SOLUTIONS (U.S.) INC. | 101 CREEKSIDE RIDGE COURT | SUITE 100 | | ROSEVILLE | CA | US |
| 07/16/2024 00:00:00 | 974530 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 690 | 372,600 | ZSS: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 07/16/2024 00:00:00 | 974532 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 1,325,000 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/16/2024 00:00:00 | 974533 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 12,000 | ZSS: KAI TLC | AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | | PHOENIX | AZ | US |
| 07/16/2024 00:00:00 | 974534 | AVNET Z01 | T082029000C | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 12,000 | ZSS: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 07/16/2024 00:00:00 | 974535 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 24 | 12,899 | ZSS: KAI TLC | MICROSEMI SOLUTIONS (U.S.) INC. | 101 CREEKSIDE RIDGE COURT | SUITE 100 | | ROSEVILLE | CA | US |
| 07/16/2024 00:00:00 | 974537 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 10 | 11,260 | ZSS: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 07/16/2024 00:00:00 | 974538 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 150 | 277,239 | ZSS: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 07/16/2024 00:00:00 | 974541 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/16/2024 00:00:00 | 974548 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,016 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/16/2024 00:00:00 | 974549 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,016 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023304 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | 66 | 2,310 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023305 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 490 | 44,100 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023306 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,240 | 187,920 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023307 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 223 | 77,437 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023307 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 381 | 132,302 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023308 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 2 | 695 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 30023309 | DELL COMPUTER SPBU | T0P10440007 | SDFG05SDAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 8,890 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/17/2024 00:00:00 | 30023311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 12,274 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974554 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 30 | 13,874 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974555 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 30 | 13,874 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974556 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 1,500 | 693,705 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974557 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 390 | 180,363 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974558 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 15,843 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974559 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974560 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 15,843 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974561 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 360 | 155,898 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974562 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 360 | 155,898 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974564 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 15,843 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974565 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 16,982 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974566 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 15,843 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974568 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974569 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 30 | 12,626 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974571 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 300 | 94,107 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974573 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 60 | 27,748 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974574 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | 30 | 13,874 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/17/2024 00:00:00 | 974579 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY84GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 4 | 3,412 | ZSS: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 07/17/2024 00:00:00 | 974584 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 100 | 83,118 | ZSS: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 07/17/2024 00:00:00 | 974586 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 250 | 662,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/17/2024 00:00:00 | 974587 | DELL COMPUTER SPBU | T0P10440007 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 8 | 4,105 | ZSS: KAI TLC | DELL COMPUTER CORPORATION | 401 DELL WAY | | | ROUND ROCK | TX | US |
| 07/17/2024 00:00:00 | 974588 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 32,400 | ZSS: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 07/17/2024 00:00:00 | 974589 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 180 | 145,800 | ZSS: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 07/17/2024 00:00:00 | 974590 | AVNET Z01 | T082029000C | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 24 | 20,474 | ZSS: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 07/17/2024 00:00:00 | 974591 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 138 | 117,858 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES INC | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/17/2024 00:00:00 | 974594 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRLJ1T92DA0CFE | | XD6 | FujiXpress | 3,337 | 751,759 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 07/18/2024 00:00:00 | 30023313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 10 | 4,500 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Elnath | Elnath | 30 | 28,787 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 22,665 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023319 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG7T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Cha | EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/18/2024 00:00:00 | 30023321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T84 | Phoenix-M7 | Elnath | 30 | 28,787 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 300 | 226,653 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 30023322 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 974601 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 974603 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,486 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 974606 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/18/2024 00:00:00 | 974607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 18,002 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 30023324 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/19/2024 00:00:00 | 30023324 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/19/2024 00:00:00 | 30023324 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,461 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/19/2024 00:00:00 | 30023325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 30023326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WRUG1T92 | Raven-R7 | Blue Moon | 31 | 53,973 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 30023328 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 974639 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 974640 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 30 | 22,410 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 974641 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 13,987 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/19/2024 00:00:00 | 974642 | AVNET Z01 | T082029000C | SDF5D85GFB02T | KPM7XRUG6T40 | Condor-D8 | Green Ice | 16 | 8,933 | ZSS: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 07/19/2024 00:00:00 | 974643 | AVNET Z01 | T082029000C | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 8 | 4,467 | ZSS: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 07/19/2024 00:00:00 | 974644 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 300 | 795,000 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/19/2024 00:00:00 | 974645 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 30 | 79,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/19/2024 00:00:00 | 974647 | TD SYNNEX HDQ | T0B1VW6K000 | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | 1,000 | 56,320 | ZSS: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 07/19/2024 00:00:00 | 974648 | AVNET Z01 | T082029000C | KBG50ZN512GBA1AGB | | BG5 | Olympos1B | 30 | 1,690 | 201:KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 07/19/2024 00:00:00 | 974649 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T0821580001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,868,690 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/20/2024 00:00:00 | 30023330 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,428 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |

Sheet 1

PLAINTIFF'S EXHIBIT
Viasat v. Kioxia
PX894

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2024 00:00:00 | 30023331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 86,360 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974664 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 19,167 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974665 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 13,686 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974666 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 11,405 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974667 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 21,233 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974668 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 13,686 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974669 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 19,167 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/20/2024 00:00:00 | 974681 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 300 | 795,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/22/2024 00:00:00 | 974685 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583GEB91T | KCD8XPJE5T40 | Condor-D8 | Green Ice | 2 | 2,141 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974685 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 3 | 1,470 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974685 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 1 | 612 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974685 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 2 | 1,224 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974685 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 4 | 4,282 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974686 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 34 | 16,660 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/22/2024 00:00:00 | 974687 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1,010 | 558,974 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/22/2024 00:00:00 | 974688 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 100 | 287,673 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 07/22/2024 00:00:00 | 974689 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 40 | 93,878 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 07/22/2024 00:00:00 | 974694 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 530,300 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/22/2024 00:00:00 | 974695 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,000 | 934,340 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/23/2024 00:00:00 | 30023333 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/23/2024 00:00:00 | 30023334 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAU1HA | KPM7WRUG1T92 | XG8 | Olympos1X | 866 | 50,228 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/23/2024 00:00:00 | 30023335 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/23/2024 00:00:00 | 30023336 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/23/2024 00:00:00 | 30023337 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | XG8 | | Olympos1X | 1,620 | 93,960 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/23/2024 00:00:00 | 30023338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 210 | 422,230 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/23/2024 00:00:00 | 974704 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2SGA | XG8 | | Olympos1X | 4,000 | 392,000 | ZO1:KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/23/2024 00:00:00 | 974708 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 120 | 318,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/23/2024 00:00:00 | 974709 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 240 | 396,900 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/23/2024 00:00:00 | 974710 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 47,978 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/23/2024 00:00:00 | 974711 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/23/2024 00:00:00 | 974712 | DELL COMPUTER SPBU | T0P10440007 | SDFV85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 25,214 | ZS5: KAI TLC DELL COMPUTER C DELL C2/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/23/2024 00:00:00 | 974713 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 84,046 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/23/2024 00:00:00 | 974718 | MICROLEND ELECTRONICS SPBU | T0B5KC80007 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 8 | 8,671 | ZS5: KAI TLC MICROLEND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 07/24/2024 00:00:00 | 30023339 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/24/2024 00:00:00 | 30023340 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | XG8 | | Olympos1X | 1,080 | 62,640 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/24/2024 00:00:00 | 30023342 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | XG8 | | Olympos1X | 487 | 28,246 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/24/2024 00:00:00 | 974743 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 643 | 1,703,950 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/24/2024 00:00:00 | 974745 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 120 | 66,413 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/24/2024 00:00:00 | 974746 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 377 | 999,050 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/24/2024 00:00:00 | 974747 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/24/2024 00:00:00 | 974748 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 373 | 988,450 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/25/2024 00:00:00 | 30023343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/25/2024 00:00:00 | 30023344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 270 | 196,960 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/25/2024 00:00:00 | 30023345 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | XG8 | | Olympos1X | 228 | 13,224 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/25/2024 00:00:00 | 30023345 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1SHA | XG8 | | Olympos1X | 769 | 44,602 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/25/2024 00:00:00 | 30023346 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/25/2024 00:00:00 | 30023347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 21,884 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/25/2024 00:00:00 | 974778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D84CAB01T | KCD8XXVG3T20 | Condor-D8 | Green Ice | 30 | 13,987 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/25/2024 00:00:00 | 974779 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH56SCEB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I Elnath | | 9 | 4,162 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/25/2024 00:00:00 | 974780 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 3 | 1,769 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/25/2024 00:00:00 | 974781 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 5 | 3,000 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/25/2024 00:00:00 | 974782 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 3 | 1,597 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/25/2024 00:00:00 | 974783 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 3 | 1,140 | ZS5: KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 07/26/2024 00:00:00 | 30023349 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 7,071 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/26/2024 00:00:00 | 30023350 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/26/2024 00:00:00 | 30023351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 639 | 466,138 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/26/2024 00:00:00 | 30023352 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 83,400 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 07/26/2024 00:00:00 | 30023355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | XG8 | | Olympos1X | 540 | 178,200 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/26/2024 00:00:00 | 974795 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFH564CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I Elnath | | 240 | 171,072 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/27/2024 00:00:00 | 30023359 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/27/2024 00:00:00 | 30023360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/29/2024 00:00:00 | 30023360 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/29/2024 00:00:00 | 30023361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | XG8 | | Olympos1X | 540 | 178,200 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/29/2024 00:00:00 | 974825 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 245 | 245,845 | ZS8: KAI FNM SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/29/2024 00:00:00 | 974831 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 180 | 210,724 | ZS8: KAI FNM SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/29/2024 00:00:00 | 975042 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 50 | 93,435 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/29/2024 00:00:00 | 975043 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 110 | 102,777 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/29/2024 00:00:00 | 975044 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 250 | 132,575 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/29/2024 00:00:00 | 975045 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 610 | 323,483 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/30/2024 00:00:00 | 30023364 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 07/30/2024 00:00:00 | 30023365 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/30/2024 00:00:00 | 30023367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 360 | 626,789 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/30/2024 00:00:00 | 30023368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 180 | 313,394 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/30/2024 00:00:00 | 30023370 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1SHA | XG8 | | Olympos1X | 540 | 31,320 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/30/2024 00:00:00 | 30023374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 330 | 574,556 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/30/2024 00:00:00 | 975059 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY55GFB02T | KPM7VVUG15T3 | Phoenix-M7 | Elnath | 97 | 37,136 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | | SPRING | TX | US |
| 07/30/2024 00:00:00 | 975059 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 41 | 24,603 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | | SPRING | TX | US |
| 07/30/2024 00:00:00 | 975075 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/30/2024 00:00:00 | 975076 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 28 | 46,305 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/30/2024 00:00:00 | 975078 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 107 | 283,550 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/30/2024 00:00:00 | 975079 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 83 | 219,950 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/30/2024 00:00:00 | 975094 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1,260 | 697,334 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/31/2024 00:00:00 | 30023375 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | | Olympos1B | 540 | 18,900 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 240 | 417,859 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023377 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 07/31/2024 00:00:00 | 30023378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 150 | 89,262 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 42 | 24,993 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,130 | 895,090 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 600 | 357,048 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 30023384 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 120 | 90,661 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/31/2024 00:00:00 | 975113 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 10 | 22,400 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/31/2024 00:00:00 | 975114 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 24 | 53,760 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 07/31/2024 00:00:00 | 975115 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 58 | 28,420 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975116 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581GEB12T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 4 | 8,000 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975116 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 4,900 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975119 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 254 | 124,460 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975120 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 164 | 80,360 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975121 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 53,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/31/2024 00:00:00 | 975122 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 26,500 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/31/2024 00:00:00 | 975123 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 14,700 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975124 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 21 | 42,000 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975125 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 303 | 148,470 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975126 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 92 | 45,080 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 07/31/2024 00:00:00 | 975127 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 200 | 379,044 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/01/2024 00:00:00 | 30023386 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/01/2024 00:00:00 | 30023387 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/01/2024 00:00:00 | 30023391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 60 | 27,002 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 126 | 219,376 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I Elnath | | 90 | 37,839 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 300 | 178,524 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 30 | 8,768 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,428 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 16,823 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 30023400 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/01/2024 00:00:00 | 975139 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | BG5 | | Olympos1B | 540 | 18,900 | ZO1:KAI TLG HP INC | 1313 DON HASKINS DR | | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 975140 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | XG8 | | Olympos1X | 650 | 37,700 | ZO1:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 975141 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | BG5 | | Olympos1B | 2,022 | 70,770 | ZO1:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/01/2024 00:00:00 | 975142 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 245,845 | ZS8: KAI FNM SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/01/2024 00:00:00 | 975145 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBA1AGA | BG5 | | Olympos1B | 100 | 4,404 | ZO1:KAI TLG QUALCOMM TECHNOLOGIES, INC. | 5525 MOREHOUSE DRIVE, BLDG M | | | SAN DIEGO | CA | US |
| 08/01/2024 00:00:00 | 975146 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | | Olympos1B | 962 | 33,670 | ZO1:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2024 00:00:00 | 30023401 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 2,942 | 102,970 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2024 00:00:00 | 30023402 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 135 | 4,725 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2024 00:00:00 | 30023403 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! DELL COMPUTER C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2024 00:00:00 | 30023404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 15,393 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2024 00:00:00 | 30023405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 25,235 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2024 00:00:00 | 30023407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 580 | 438,196 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2024 00:00:00 | 30023408 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,900 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 975161 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | 360 | 59,400 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/05/2024 00:00:00 | 30023409 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | 540 | 31,320 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 10 | 2,923 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 441 | 23,990 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023416 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 366 | 21,228 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 30023417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 90 | 40,503 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2024 00:00:00 | 975165 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 245,845 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/05/2024 00:00:00 | 975174 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 245,845 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/05/2024 00:00:00 | 975194 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 2,488 | 87,080 | Z01:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023418 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 300 | 17,400 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023419 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 1,620 | 56,700 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 420 | 291,900 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 104,250 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | 788 | 130,020 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023425 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 30 | 37,800 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 30 | 6,566 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 30023428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 22,665 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2024 00:00:00 | 975198 | UNIGEN CORPORATION ZO1 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | | 60 | 134,400 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | | | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 08/06/2024 00:00:00 | 975204 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 245,845 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/07/2024 00:00:00 | 30023430 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 15 | 16,455 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/07/2024 00:00:00 | 30023432 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/07/2024 00:00:00 | 30023434 | DELL COMPUTER SPBU | T0P10440007 | SDFU274DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 455 | 792,191 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/07/2024 00:00:00 | 30023437 | DELL COMPUTER SPBU | T0P10440007 | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,566 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/07/2024 00:00:00 | 30023442 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,900 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023443 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 180 | 125,100 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 25 | 8,149 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023448 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,900 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 150 | 261,162 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 30023451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 71,410 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2024 00:00:00 | 975225 | TD SYNNEX HDQ | T0B1VM6K000 | SDF1E33GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 20 | 19,907 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/07/2024 00:00:00 | 975226 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 724 | 1,006,852 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/07/2024 00:00:00 | 975228 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 210 | 245,845 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/07/2024 00:00:00 | 975232 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 4,608 | 208,973 | Z01:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 30023453 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/08/2024 00:00:00 | 30023454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 270 | 470,092 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 30023455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 30023456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 30023457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 30023458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2024 00:00:00 | 975247 | CISCO SYSTEMS SPBU | T0152860005 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 1,500 | 675,045 | ZST: KAI TLC CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2024 00:00:00 | 975252 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 6 | 6,120 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/08/2024 00:00:00 | 975256 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 204 | 238,821 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 30023461 | DELL COMPUTER SPBU | T0P10440007 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 30 | 16,603 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 30023462 | HP INC SPBU | T0BQZCN0008 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/09/2024 00:00:00 | 30023463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,900 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 22,665 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 60 | 19,558 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023466 | HP INC SPBU | T0BQZCN0008 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 37,821 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | 1 | 90 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 1,200 | 1,316,412 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 10 | 2,189 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,800 | 1,251,000 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,371 | 996,910 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 872 | 377,934 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 420 | 176,497 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 900 | 625,500 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 300 | 287,865 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 900 | 625,500 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 30023477 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | 303 | 17,574 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 975260 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 39,380 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/09/2024 00:00:00 | 975274 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS63CEB04T | KCM6FRUL7T68 | Condor-M6/M6_3OT/! | Elnath | 30 | 34,487 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/09/2024 00:00:00 | 975278 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 500 | 875,000 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975279 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 637 | 1,688,050 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975280 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 339 | 898,350 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975281 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 120 | 166,882 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975282 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 32 | 52,920 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975286 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | 742 | 72,716 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/09/2024 00:00:00 | 975287 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 60 | 159,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2024 00:00:00 | 975290 | AVNET Z01 | T082029000C | SDFU051GFB02T | KPM7NRUG15T3 | Phoenix-M7 | Elnath | 24 | 60,791 | ZS5: KAI T AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/09/2024 00:00:00 | 975291 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,890 | 1,765,903 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/09/2024 00:00:00 | 975291 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 28,030 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/09/2024 00:00:00 | 975292 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,130 | 1,129,539 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/10/2024 00:00:00 | 975295 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 17,831 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975296 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 26,746 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975298 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 26,746 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975299 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 26,746 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975300 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 90 | 26,746 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975301 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 41,350 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975302 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 21,505 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975303 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 14,313 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975306 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 360 | 106,985 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975307 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/! | Elnath | 300 | 213,840 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975308 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB02T | KCM6FRUL1T84 | Condor-M6/M6_3OT/! | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/10/2024 00:00:00 | 975309 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 14,313 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023478 | DELL COMPUTER SPBU | T0P10440007 | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 30 | 8,768 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2024 00:00:00 | 30023480 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2024 00:00:00 | 30023481 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 142 | 4,970 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 30 | 6,566 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023484 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2024 00:00:00 | 30023485 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2024 00:00:00 | 30023486 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 7,071 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2024 00:00:00 | 30023487 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2024 00:00:00 | 30023488 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 2,519 | 188,925 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023489 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 875 | 303,844 | ZSV: KAI EXF HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 30023490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,607 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2024 00:00:00 | 975315 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFU074GFB02T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 59 | 70,752 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/12/2024 00:00:00 | 975316 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFU074GFB02T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 90 | 107,927 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/13/2024 00:00:00 | 30023492 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/13/2024 00:00:00 | 30023494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2024 00:00:00 | 975323 | AVNET Z01 | T082029000C | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 9 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2024 00:00:00 | 975323 | AVNET Z01 | T082029000C | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 24 | 30,516 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/13/2024 00:00:00 | 975324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T84 | Condor-D8 | Green Ice | 36 | 3,976 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 08/13/2024 00:00:00 | 975324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 6 | 5,857 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 08/13/2024 00:00:00 | 975325 | TD SYNNEX HDQ | T0B1VM6K000 | SDFU051GFB02T | KPM7NRUG15T3 | Phoenix-M7 | Elnath | 46 | 132,330 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/13/2024 00:00:00 | 975326 | TD SYNNEX HDQ | T0B1VM6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 39 | 56,291 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/13/2024 00:00:00 | 975327 | TD SYNNEX HDQ | T0B1VM6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 100 | 51,562 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/13/2024 00:00:00 | 975327 | TD SYNNEX HDQ | T0B1VM6K000 | SDF1D86DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,500 | 773,430 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/13/2024 00:00:00 | 975328 | TD SYNNEX HDQ | T0B1VM6K000 | SDF4585CAB01T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 400 | 336,736 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/14/2024 00:00:00 | 30023495 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/14/2024 00:00:00 | 30023496 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 3 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2024 00:00:00 | 30023498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 90 | 156,697 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/14/2024 00:00:00 | 30023499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/14/2024 00:00:00 | 30023500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 45,331 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/14/2024 00:00:00 | 30023501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/14/2024 00:00:00 | 30023503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/14/2024 00:00:00 | 975333 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 44 | 77,271 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 08/14/2024 00:00:00 | 975334 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1 | 1,071 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/14/2024 00:00:00 | 975334 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 2 | 980 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/14/2024 00:00:00 | 975334 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 3 | 1,836 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/14/2024 00:00:00 | 975335 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 104,640 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 08/14/2024 00:00:00 | 975335 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 90 | 295,390 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 08/14/2024 00:00:00 | 975339 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 69,500 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/15/2024 00:00:00 | 975341 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 69,500 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/15/2024 00:00:00 | 30023504 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/15/2024 00:00:00 | 30023505 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 607 | 54,630 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/15/2024 00:00:00 | 30023507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,214 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/15/2024 00:00:00 | 30023508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 600 | 417,000 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/15/2024 00:00:00 | 30023509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 600 | 658,206 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/15/2024 00:00:00 | 30023511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 30 | 9,779 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/15/2024 00:00:00 | 975345 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 7 | 14,000 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/15/2024 00:00:00 | 975345 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581GEB91T | KCD8XPJE1T8 | Condor-D8 | Green Ice | 2 | 4,000 | ZS5: KAI TLC CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 08/15/2024 00:00:00 | 975346 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 90 | 168,182 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 08/15/2024 00:00:00 | 975347 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | 1,080 | 60,696 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/15/2024 00:00:00 | 975348 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | 300 | 29,400 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 08/15/2024 00:00:00 | 975351 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 64 | 32,694 | ZS5: KAI TLC MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 08/15/2024 00:00:00 | 975357 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,620 | 1,389,386 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 08/16/2024 00:00:00 | 30023512 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/16/2024 00:00:00 | 30023513 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023514 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023515 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 24,591 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/16/2024 00:00:00 | 30023516 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 120 | 52,009 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG255DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 630 | 283,519 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 600 | 195,576 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 2,010 | 1,466,255 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023521 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/16/2024 00:00:00 | 30023522 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/16/2024 00:00:00 | 30023523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG55SDAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 900 | 212,121 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 168,234 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 834,000 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 30023526 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 523 | 47,070 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/16/2024 00:00:00 | 975373 | MA LABORATORIES SPBU | T0827540004 | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 5 | 2,715 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 08/16/2024 00:00:00 | 975374 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 2,100 | 3,469,700 | ZS5: KAI TLC TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 08/17/2024 00:00:00 | 30023527 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/17/2024 00:00:00 | 30023528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 60,319 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/17/2024 00:00:00 | 30023529 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/19/2024 00:00:00 | 975391 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 149 | 207,211 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/19/2024 00:00:00 | 975392 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 10 | 5,534 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/19/2024 00:00:00 | 975393 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 570 | 942,638 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/19/2024 00:00:00 | 975394 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,051 | 1,461,605 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/19/2024 00:00:00 | 975395 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 270 | 235,440 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 08/19/2024 00:00:00 | 975397 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 420 | 366,240 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 08/20/2024 00:00:00 | 30023533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 60 | 10,465 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/20/2024 00:00:00 | 30023534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 242 | 42,495 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/20/2024 00:00:00 | 30023535 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSC: KAI CE! DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/20/2024 00:00:00 | 975420 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 149 | 207,211 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/20/2024 00:00:00 | 975422 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 30 | 79,500 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/20/2024 00:00:00 | 975423 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 301 | 418,595 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/20/2024 00:00:00 | 975424 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 10 | 16,538 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/20/2024 00:00:00 | 975427 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KF6DHUL3T20 | Falcon-L6 | Elnath | 10 | 22,400 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39760 EUREKA DRIVE | | | NEWARK | CA | US |
| 08/20/2024 00:00:00 | 975429 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1,580 | 874,435 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/21/2024 00:00:00 | 30023536 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,821 | ZS5: KAI Chz EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 08/21/2024 00:00:00 | 30023537 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 150 | 63,035 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/21/2024 00:00:00 | 30023538 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 100 | 4,535 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 52,009 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023540 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023541 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,160 | 125,280 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 900 | 252,351 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023544 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 870 | 205,050 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 834,000 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1,350 | 567,311 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 30023549 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/21/2024 00:00:00 | 30023550 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 60 | 65,821 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/21/2024 00:00:00 | 975435 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 93,166 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975437 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975438 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 390 | 453,001 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975440 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF083CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975441 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF083CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975442 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF085CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975443 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF085CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975446 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF085CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 08/21/2024 00:00:00 | 975452 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 5 | 5,853 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 08/21/2024 00:00:00 | 975455 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 5,131 | ZS5: KAI TLC DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | | ROUND ROCK | TX | US |
| 08/21/2024 00:00:00 | 975455 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 320 | 117,277 | ZS5: KAI TLC DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | | ROUND ROCK | TX | US |
| 08/21/2024 00:00:00 | 975455 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 20 | 7,330 | ZS5: KAI TLC DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | | ROUND ROCK | TX | US |
| 08/21/2024 00:00:00 | 975455 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 20 | 10,262 | ZS5: KAI TLC DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | | ROUND ROCK | TX | US |
| 08/21/2024 00:00:00 | 975456 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 84,046 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/21/2024 00:00:00 | 975457 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 14,890 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | | WALNUT | CA | US |
| 08/21/2024 00:00:00 | 975459 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,428 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/21/2024 00:00:00 | 975460 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 84,046 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 08/21/2024 00:00:00 | | AVNET Z01 | T082029000C | KBG50ZNV512GBU1AGB | | BG5 | Olympos1B | 1,000 | 56,320 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 08/22/2024 00:00:00 | 30023552 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GC1LHA | | XG8 | Olympos1X | 713 | 41,354 | ZSV: KAI EXF HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023553 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZS5: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 08/22/2024 00:00:00 | 30023554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,929 | 1,242,042 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,000 | 2,085,000 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D83DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 430 | 182,342 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 360 | 78,790 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 300 | 329,103 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,320 | 430,267 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 2,640 | 771,566 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023561 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/22/2024 00:00:00 | 30023562 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/22/2024 00:00:00 | 30023563 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 08/22/2024 00:00:00 | 30023564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 36 | 65,922 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 90 | 164,805 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 360 | 233,280 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 210 | 61,375 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 430 | 317,314 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG56DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 78 | 18,384 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 900 | 625,500 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG56DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 976 | 213,607 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 7,020 | 5,120,950 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1,200 | 282,828 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 168,234 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 900 | 625,500 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 540 | 94,824 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,110 | 771,450 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 600 | 437,688 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 128 | 65,677 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 102 | 37,382 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 4 of 138                    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2024 00:00:00 | 30023588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 184 | 67,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023589 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,821 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 39,007 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023591 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 40 | 20,524 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023592 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/22/2024 00:00:00 | 30023593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023597 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,080 | 62,640 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023597 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GA1LHA | | XG8 | Olympos1X | 988 | 57,304 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2024 00:00:00 | 30023598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2024 00:00:00 | 30023600 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,821 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023601 | DELL COMPUTER SPBU | T0P10440007 | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,566 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023602 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023603 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 270 | 121,508 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023605 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 150 | 48,894 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023606 | DELL COMPUTER SPBU | T0P10440007 | SDFU74DHB01T | KPM7WVUG1T20 | Phoenix-M7 | Elnath | 210 | 145,950 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023607 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 270 | 187,650 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023608 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 60 | 65,821 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2024 00:00:00 | 30023609 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KRM7VRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/24/2024 00:00:00 | 30023502 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/24/2024 00:00:00 | 30023610 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 690 | 289,959 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2024 00:00:00 | 30023611 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2024 00:00:00 | 30023612 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 31,320 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2024 00:00:00 | 30023613 | DELL COMPUTER SPBU | T0P10440007 | SDF1D84DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 60 | 25,443 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2024 00:00:00 | 30023615 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,768 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2024 00:00:00 | 30023616 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,160 | 125,280 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2024 00:00:00 | 30023617 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2024 00:00:00 | 30023618 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 39 | 6,776 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2024 00:00:00 | 30023619 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | 50 | 4,500 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2024 00:00:00 | 30023620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 540 | 94,824 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | CA | US |
| 08/26/2024 00:00:00 | 975545 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF2185DAB01T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 190 | 355,051 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/26/2024 00:00:00 | 975546 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 666 | 1,244,548 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/27/2024 00:00:00 | 975564 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 3 | 1,470 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/27/2024 00:00:00 | 975568 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 299 | 10,465 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975569 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 1,953 | 88,569 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975570 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 50 | 3,750 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975571 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | 400 | 23,200 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975572 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | 182 | 8,254 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975573 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 101 | 3,535 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/27/2024 00:00:00 | 975574 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GCU1AHA | | BG5 | Olympos1B | 263 | 9,205 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023621 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 240 | 100,855 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/28/2024 00:00:00 | 30023622 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | 420 | 14,700 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023623 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 31,320 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 10 | 4,334 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG1T84 | Raven-R7 | Blue Moon | 1,500 | 1,094,220 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 180 | 78,014 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 90 | 19,697 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023631 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,428 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/28/2024 00:00:00 | 30023633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 480 | 526,565 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023634 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6 3OT/I | Elnath | 60 | 49,181 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/28/2024 00:00:00 | 30023636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 630 | 176,646 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,163 | 254,534 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG55DAB02T | KRM6VRUG060G | Raven-R6 | Blue Moon | 1,020 | 240,404 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 720 | 302,566 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 600 | 453,306 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 150 | 43,839 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 30023643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,200 | 508,860 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2024 00:00:00 | 975617 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 10 | 8,312 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/28/2024 00:00:00 | 975618 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 83 | 119,799 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/28/2024 00:00:00 | 975618 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 6 | 2,940 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/28/2024 00:00:00 | 975619 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 120 | 52,009 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/28/2024 00:00:00 | 975620 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 77 | 37,730 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/28/2024 00:00:00 | 975623 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF2185DAB01T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 120 | 224,243 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/28/2024 00:00:00 | 975624 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH561CEB04T | KCM6FHUL15T3 | Condor-M6/M6 3OT/I | Elnath | 20 | 40,893 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/28/2024 00:00:00 | 975625 | SUPER MICRO COMPUTER INC SPBU | T0B6662000S | SDF5W85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 90 | 148,838 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2024 00:00:00 | 975634 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 126 | 11,340 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2024 00:00:00 | 975634 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 3 | 1,193 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/29/2024 00:00:00 | 975635 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 34,846 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/29/2024 00:00:00 | 975636 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4381CAB01T | KCD8XPJE1ST3 | Condor-D8 | Green Ice | 30 | 5,857 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/29/2024 00:00:00 | 975637 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 34,846 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/29/2024 00:00:00 | 975748 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 2,958 | 289,884 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/29/2024 00:00:00 | 975840 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG1T84 | Phoenix-M7 | Elnath | 6 | 10,446 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/29/2024 00:00:00 | 975842 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | 180 | 31,608 | Z01:KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/30/2024 00:00:00 | 30023645 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/30/2024 00:00:00 | 30023647 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 60,319 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/30/2024 00:00:00 | 30023647 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/30/2024 00:00:00 | 30023648 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZSC: KAI CE! | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2024 00:00:00 | 30023649 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSC: KAI CE! | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2024 00:00:00 | 30023650 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU08SDHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSC: KAI CE! | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2024 00:00:00 | 30023654 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2024 00:00:00 | 30023656 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2024 00:00:00 | 30023657 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 540 | 226,924 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2024 00:00:00 | 30023658 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2024 00:00:00 | 30023660 | HP INC SPBU | T0BQZCN0008 | KXG80N84T09AT1GHA | | XG8 | Olympos1X | 460 | 159,735 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2024 00:00:00 | 30023661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2024 00:00:00 | 975846 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF0B3CAB01T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/30/2024 00:00:00 | 975854 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress | 18 | 9,983 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 08/30/2024 00:00:00 | 975855 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress | 51 | 28,285 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 08/31/2024 00:00:00 | 30023663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | 540 | 94,824 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2024 00:00:00 | 30023664 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 411 | 23,838 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2024 00:00:00 | 30023665 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB01T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 36 | 13,194 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/03/2024 00:00:00 | 30023666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2024 00:00:00 | 975866 | SUPER MICRO COMPUTER INC SPBU | T0B6662000S | SDF5W85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 30 | 49,613 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/03/2024 00:00:00 | 975867 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 80 | 46,144 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/03/2024 00:00:00 | 975870 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 10 | 10,970 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/04/2024 00:00:00 | 30023667 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1LHA | | XG8 | Olympos1X | 274 | 24,660 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2024 00:00:00 | 975884 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 80 | 55,600 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/04/2024 00:00:00 | 975885 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 100 | 69,500 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/04/2024 00:00:00 | 975886 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 90 | 92,124 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/05/2024 00:00:00 | 30023668 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSS: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/05/2024 00:00:00 | 30023669 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 540 | 40,500 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2024 00:00:00 | 975891 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 8 | 6,044 | ZSS: KAI TLC | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/05/2024 00:00:00 | 975893 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 18 | 12,510 | ZSS: KAI TLC | DELL COMPUTER | EMC CORPORATION | 176 SOUTH ST | US ENG LAB | HOPKINTON | MA | US |
| 09/05/2024 00:00:00 | 975908 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7VRUG1T20 | Phoenix-M7 | Elnath | 90 | 78,480 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/05/2024 00:00:00 | 975909 | MA LABORATORIES SPBU | T0827540004 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1 | 730 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/05/2024 00:00:00 | 975910 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 180 | 10,116 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/05/2024 00:00:00 | 975913 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 680 | 147,486 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/05/2024 00:00:00 | 975915 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,540 | 147,486 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/06/2024 00:00:00 | 30023670 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/06/2024 00:00:00 | 975931 | AVNET Z01 | T082029000C | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 10 | 5,768 | ZSS: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/06/2024 00:00:00 | 975933 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 38,382 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/06/2024 00:00:00 | 975934 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 15 | 13,687 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/06/2024 00:00:00 | 975935 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 38,382 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/06/2024 00:00:00 | 975936 | MA LABORATORIES SPBU | T0827540004 | SDFU05SGFB02T | KPM7VRUG7T92 | Phoenix-M7 | Elnath | 15 | 8,525 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/07/2024 00:00:00 | 975941 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/07/2024 00:00:00 | 975942 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 90 | 62,649 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/07/2024 00:00:00 | 975943 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/07/2024 00:00:00 | 975944 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2024 00:00:00 | 30023671 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/09/2024 00:00:00 | 30023672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2024 00:00:00 | 30023673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY73DHB01T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | 170 | 163,124 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2024 00:00:00 | 30023675 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 540 | 40,500 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2024 00:00:00 | 975969 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 30 | 67,200 | ZSS: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2024 00:00:00 | 30023676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 150 | 261,162 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2024 00:00:00 | 30023677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2024 00:00:00 | 30023678 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 20 | 10,262 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/11/2024 00:00:00 | 30023679 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 5,131 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/11/2024 00:00:00 | 30023680 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 374 | 28,050 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2024 00:00:00 | 30023681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 210 | 365,627 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2024 00:00:00 | 30023681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 150 | 261,162 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2024 00:00:00 | 976000 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 172 | 84,280 | ZSS: KAI TLC CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/11/2024 00:00:00 | 976002 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 530,300 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2024 00:00:00 | 976004 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 1,042 | 102,116 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2024 00:00:00 | 976008 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 106 | 198,081 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2024 00:00:00 | 976009 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 74 | 138,283 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2024 00:00:00 | 976011 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 16,809 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/11/2024 00:00:00 | 976012 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 100 | 43,341 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/12/2024 00:00:00 | 30023682 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2024 00:00:00 | 30023683 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 127 | 9,525 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2024 00:00:00 | 976015 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6_3OT/E | Elnath | 120 | 85,536 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 30023684 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/13/2024 00:00:00 | 30023685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,768 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 30023686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,768 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 30023687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 150 | 261,162 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976071 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 7,492 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976074 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 21,084 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976076 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 750 | 357,278 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976077 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 39,380 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976078 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/E | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976080 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 21,505 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976081 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 21,084 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976091 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 21,084 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/13/2024 00:00:00 | 976111 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 48 | 41,143 | ZSS: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/13/2024 00:00:00 | 976116 | TD SYNNEX SPBU | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 11 | 15,877 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/13/2024 00:00:00 | 976119 | AVNET Z01 | T082029000C | SDFU053GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 48 | 61,031 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/13/2024 00:00:00 | 976120 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 32 | 59,464 | ZSS: KAI TLC AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 09/13/2024 00:00:00 | 976121 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 64 | 118,929 | ZSS: KAI TLC AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 09/14/2024 00:00:00 | 976124 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 390 | 134,573 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/14/2024 00:00:00 | 976125 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 390 | 134,573 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023688 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/16/2024 00:00:00 | 30023689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 86,360 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/16/2024 00:00:00 | 30023691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 600 | 417,000 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 260 | 112,687 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY73DHB01T | KPM7WVLG6T40 | Phoenix-M7 | Elnath | 150 | 143,933 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | 3 | 2,879 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 990 | 277,586 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 208,500 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 180 | 75,641 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 143,933 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU074DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 300 | 208,500 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGZ55DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 1,830 | 823,555 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 420 | 136,903 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 300 | 218,844 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 30023703 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/16/2024 00:00:00 | 976127 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4585CAB01T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 10 | 3,976 | ZSS: KAI TLC HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 09/16/2024 00:00:00 | 976133 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 36,466 | Z01:KAI TLG CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 09/16/2024 00:00:00 | 976136 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | KPM7WVUG1T60 | XG8 | Olympos1X | 540 | 36,466 | Z01:KAI TLG CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 09/16/2024 00:00:00 | 976144 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 210 | 88,439 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 976145 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,220 | 116,839 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 09/16/2024 00:00:00 | 976149 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU081GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 1,200 | 1,982,688 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/16/2024 00:00:00 | 976152 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1084GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,970 | 1,015,771 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/17/2024 00:00:00 | 30023705 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2 | 116 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 30023706 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/17/2024 00:00:00 | 30023707 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/17/2024 00:00:00 | 30023709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 241 | 143,414 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 30023710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 30023710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,472 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 30023711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 60,319 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 976172 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 34 | 63,535 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/17/2024 00:00:00 | 976177 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,868,690 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/17/2024 00:00:00 | 976178 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2,000 | 1,868,680 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/17/2024 00:00:00 | 976178 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 70 | 65,404 | ZSS: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/17/2024 00:00:00 | 976179 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 46,058 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/17/2024 00:00:00 | 976180 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 78,480 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/17/2024 00:00:00 | 976181 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 810 | 414,518 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/17/2024 00:00:00 | 976182 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 210 | 183,120 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/17/2024 00:00:00 | 976183 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 720 | 627,840 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/17/2024 00:00:00 | 976185 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 976186 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 976187 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 976188 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2024 00:00:00 | 976190 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU03CGA02T | KPM21RUG7T68 | Phoenix-M7 | Elnath | 36 | 34,922 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/18/2024 00:00:00 | 30023712 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/18/2024 00:00:00 | 30023713 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 62,550 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/18/2024 00:00:00 | 30023714 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/18/2024 00:00:00 | 30023715 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 2,160 | 125,280 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2024 00:00:00 | 30023716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ73DHB01T | KPM7WRUG960G | Phoenix-M7 | Elnath | 80 | 271,134 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2024 00:00:00 | 30023717 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/18/2024 00:00:00 | 30023718 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/18/2024 00:00:00 | 30023719 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSS: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/18/2024 00:00:00 | 30023720 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 300 | 17,400 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2024 00:00:00 | 30023721 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 1,346 | 78,068 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2024 00:00:00 | 976200 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 34 | 40,197 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/18/2024 00:00:00 | 976203 | AVNET Z01 | T082029000C | SDFU05GEA02T | KPM7WRUG1T60 | Condor-D8 | Green Ice | 12 | 5,537 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/18/2024 00:00:00 | 976204 | AVNET Z01 | T082029000C | SDFU051GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 24 | 60,791 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/18/2024 00:00:00 | 976205 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 10 | 10,970 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/18/2024 00:00:00 | 976206 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 30 | 32,243 | ZSS: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976209 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976210 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976211 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,080 | 1,039,878 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976212 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 272 | 261,895 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976213 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 321 | 850,650 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976214 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 245 | 422,115 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976215 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1D84GEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 15,945 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976216 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,075 | 2,489,474 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2024 00:00:00 | 976217 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 32 | 17,664 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/19/2024 00:00:00 | 30023722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 210 | 145,950 | ZSS: KAI Cha CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2024 00:00:00 | 30023723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 570 | 339,196 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976237 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 10,352 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976238 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 690 | 290,587 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976239 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976240 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976241 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/E | Elnath | 360 | 256,608 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976243 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976244 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/E | Elnath | 100 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976246 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/E | Elnath | 120 | 85,536 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976247 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976248 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 390 | 164,241 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976249 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 20,883 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976250 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 104,766 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976251 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 279,377 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976252 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 244,445 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976253 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 6 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2024 00:00:00 | 976254 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 244,455 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976256 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU00ECEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 30 | 20,883 | ZSS: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/19/2024 00:00:00 | 976257 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU00ECEA02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 25,268 | ZSS: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/19/2024 00:00:00 | 976258 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | ZSS: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/19/2024 00:00:00 | 976259 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | ZSS: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/19/2024 00:00:00 | 976267 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 6,277 | 219,695 | Z01:KAI TLG HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/19/2024 00:00:00 | 976272 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 100 | 5,800 | Z01:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 71,410 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 30 | 101,675 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 660 | 1,149,113 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 180 | 125,100 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 216 | 79,162 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 20 | 21,940 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 720 | 210,427 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 166,800 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 180 | 76,329 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 180 | 75,641 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 300 | 218,844 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 4,635 | 1,947,766 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 570 | 546,044 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 802 | 1,468,598 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 120 | 219,740 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 210 | 384,546 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 870 | 834,809 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 90 | 58,320 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 120 | 77,760 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 395 | 255,960 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 120 | 50,452 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 9,270 | 3,897,386 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 714 | 156,266 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 288 | 147,773 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,860 | 543,604 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 2,280 | 499,001 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 300 | 135,009 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,178 | 889,991 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 4,588 | 1,945,541 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I | Elnath | 90 | 94,055 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I | Elnath | 2,130 | 2,225,978 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 250 | 81,490 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 30023764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DDMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 240 | 104,018 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2024 00:00:00 | 976298 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 240 | 555,790 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/20/2024 00:00:00 | 976300 | AVNET Z01 | T82029000C | SDF1E04GEA02T | KCD18UG3T84 | Condor-D8 | Green Ice | 12 | 6,922 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/20/2024 00:00:00 | 976301 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 240 | 333,763 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/21/2024 00:00:00 | 976308 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976309 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976310 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 20 | 23,231 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976311 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 20 | 6,901 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976312 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 60 | 42,768 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976313 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976314 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 690 | 491,832 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976315 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976316 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF1D85CAB02T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976317 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF0Z86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 150 | 44,577 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/21/2024 00:00:00 | 976319 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 2,958 | 289,884 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2024 00:00:00 | 30023765 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 262 | 9,170 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2024 00:00:00 | 30023766 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSS: KAI Chz CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2024 00:00:00 | 30023767 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 3,120 | 2,168,400 | ZSS: KAI Chz CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2024 00:00:00 | 30023768 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 40 | 13,890 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2024 00:00:00 | 30023768 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 510 | 177,098 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2024 00:00:00 | 30023769 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EY80AT | KCM6FLUL3T84 | Condor-M6/M6_3OT/I | Elnath | 30 | 24,591 | ZSS: KAI Chz CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2024 00:00:00 | 30023770 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/23/2024 00:00:00 | 30023771 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 60 | 43,769 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/23/2024 00:00:00 | 30023772 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/23/2024 00:00:00 | 976345 | DELL COMPUTER SPBU | T0P10440007 | SDFU085JAB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 15 | 6,303 | ZSS: KAI TLC CISCO SYSTEM C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE | DOOR 55 | LOCKBOURNE | OH | US |
| 09/23/2024 00:00:00 | 976346 | CISCO SYSTEMS SPBU | T0152860005 | SDFU84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 52,320 | ZSS: KAI TLC CISCO SYSTEMS C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/23/2024 00:00:00 | 976347 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0LFE | | XD6 | FujiXpress | 33 | 8,250 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/23/2024 00:00:00 | 976348 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 660 | 63,208 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/23/2024 00:00:00 | 976350 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 980 | 93,855 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/23/2024 00:00:00 | 976351 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 2,865 | 193,473 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/23/2024 00:00:00 | 976352 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 8 | 3,710 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/23/2024 00:00:00 | 976354 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | ZSS: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/23/2024 00:00:00 | 976359 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 630 | 322,403 | ZSS: KAI TLC CISCO SYSTEMS C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/23/2024 00:00:00 | 976360 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 2,190 | 5,071,580 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2024 00:00:00 | 30023773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 17,852 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2024 00:00:00 | 30023775 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,214 | ZSS: KAI Chz EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/24/2024 00:00:00 | 30023776 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSS: KAI Chz EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/24/2024 00:00:00 | 30023777 | HP INC SPBU | T0BQZCN0008 | KXG80ZN91T02AT1LHA | | XG8 | Olympos1X | 460 | 41,400 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2024 00:00:00 | 30023779 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 115,146 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2024 00:00:00 | 30023780 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2024 00:00:00 | 30023781 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 115,146 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2024 00:00:00 | 30023782 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2024 00:00:00 | 30023783 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2024 00:00:00 | 30023784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 16 | 27,857 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2024 00:00:00 | 976376 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0DFE | | XD6 | FujiXpress | 7,556 | 1,889,000 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976377 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 18,131 | 1,736,406 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976378 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0CFE | | XD6 | FujiXpress | 11,951 | 2,987,750 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976379 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 21,849 | 1,475,463 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976380 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 10,390 | 995,050 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976381 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1LFE | | XG8 | Olympos1X | 7,811 | 527,477 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976382 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 14,080 | 950,822 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976386 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 102,360 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976396 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | 610 | 21,350 | Z01:KAI TLG HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/24/2024 00:00:00 | 976397 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 200 | 89,286 | Z01:KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/24/2024 00:00:00 | 976399 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 610 | 45,750 | Z01:KAI TLG HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/24/2024 00:00:00 | 976401 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 48 | 269,190 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976402 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 10 | 56,081 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976403 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 21 | 119,690 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976403 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 44 | 36,572 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976403 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 64 | 184,111 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976405 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 112 | 628,011 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/24/2024 00:00:00 | 976408 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 240 | 333,763 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2024 00:00:00 | 976409 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,110 | 2,570,527 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2024 00:00:00 | 976411 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,974 | 189,050 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976412 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 9,420 | 902,153 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976413 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 6,113 | 585,442 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976414 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 33,775 | 2,280,826 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/24/2024 00:00:00 | 976415 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1A1SFE | | XG8 | Olympos1X | 25,001 | 1,689,110 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/25/2024 00:00:00 | 30023785 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,550 | ZSS: KAI Chz CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/25/2024 00:00:00 | 30023786 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXI HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023788 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSS: KAI Chz EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/25/2024 00:00:00 | 30023789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 440 | 766,075 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 21 | 36,563 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 85 | 53,357 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU01DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 85 | 170,903 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 83,400 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 30023795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 144 | 73,886 | ZST: KAI EXI DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2024 00:00:00 | 976434 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 50 | 51,180 | ZSS: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/25/2024 00:00:00 | 976435 | ASI COMPUTER TECHNOLOGIES, INC HDQ Z01 | T0BXX3RK000 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 65 | 20,996 | ZSS: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 09/25/2024 00:00:00 | 976436 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 8 | 3,872 | ZSS: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 09/25/2024 00:00:00 | 976437 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 128,571 | ZSS: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/25/2024 00:00:00 | 976448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 330 | 764,211 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2024 00:00:00 | 976449 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 419 | 582,695 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/26/2024 00:00:00 | 30023796 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | XG8 | Olympos1X | 540 | 48,600 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023797 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/26/2024 00:00:00 | 30023798 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCU1AHA | BG5 | Olympos1B | 92 | 3,220 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I Elnath | | 570 | 369,360 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I Elnath | | 570 | 239,645 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 436 | 418,364 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023807 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KRM7VRUG7T68 | Phoenix-M7 | Elnath | 930 | 1,020,219 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023808 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 25,214 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023809 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 25,235 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023810 | DELL COMPUTER SPBU | T0P10440007 | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 515 | 223,206 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/26/2024 00:00:00 | 30023811 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,214 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 09/26/2024 00:00:00 | 30023812 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I Elnath | | 30 | 12,613 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023813 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I Elnath | | 30 | 31,352 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023813 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I Elnath | | 30 | 31,352 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023814 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 30023816 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 210 | 94,506 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/26/2024 00:00:00 | 976454 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 71 | 38,870 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/26/2024 00:00:00 | 976455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 6,961 | ZS5: KAI TLC HEWLETT-PACKARD COMPANY | 3404 E HARMONY ROAD | | | FORT COLLINS | CO | US |
| 09/26/2024 00:00:00 | 976455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 2 | 4,626 | ZS5: KAI TLC HEWLETT-PACKARD COMPANY | 3404 E HARMONY ROAD | | | FORT COLLINS | CO | US |
| 09/26/2024 00:00:00 | 976455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 4,211 | ZS5: KAI TLC HEWLETT-PACKARD COMPANY | 3404 E HARMONY ROAD | | | FORT COLLINS | CO | US |
| 09/26/2024 00:00:00 | 976455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU070GFB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 2 | 9,651 | ZS5: KAI TLC HEWLETT-PACKARD COMPANY | 3404 E HARMONY ROAD | | | FORT COLLINS | CO | US |
| 09/26/2024 00:00:00 | 976456 | AVNET Z01 | T082029000C | SDFU053GFB02T | | Phoenix-M7 | Elnath | 90 | 114,433 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 09/26/2024 00:00:00 | 976645 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 85,714 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 09/26/2024 00:00:00 | 976647 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 60 | 64,487 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 09/26/2024 00:00:00 | 976647 | MA LABORATORIES SPBU | T0827540004 | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 12 | 6,820 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 09/26/2024 00:00:00 | 976659 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02BA1DDA | XG8 | Olympos1X | 620 | 54,064 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 09/26/2024 00:00:00 | 976666 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 11 | 9,494 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/26/2024 00:00:00 | 976667 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04BA1GDA | XG8 | Olympos1X | 180 | 29,700 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 09/26/2024 00:00:00 | 976669 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02BT1SDA | XG8 | Olympos1X | 100 | 8,720 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 09/26/2024 00:00:00 | 976671 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1LFE | XG8 | Olympos1X | 4 | 383 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/26/2024 00:00:00 | 976687 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GBT1SDA | XG8 | Olympos1X | 1,080 | 58,752 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 09/27/2024 00:00:00 | 30023819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,740 | 737,847 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 30023822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 216 | 110,830 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 30023825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 288 | 105,549 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 30023826 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB03T | KPM7KRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSC: KAI CE\ DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/27/2024 00:00:00 | 30023829 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDF5T64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/I Elnath | | 30 | 24,591 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/27/2024 00:00:00 | 30023830 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 09/27/2024 00:00:00 | 30023831 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDF5T63EYB02T | KCM6FLUL7T68 | Condor-M6/M6_3OT/I Elnath | | 270 | 378,764 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/27/2024 00:00:00 | 30023831 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDF5T63EYB04T | KCM6FLUL7T68 | Condor-M6/M6_3OT/I Elnath | | 360 | 505,019 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/27/2024 00:00:00 | 30023834 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I Elnath | | 90 | 94,055 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/27/2024 00:00:00 | 30023835 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83GEB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,472 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/27/2024 00:00:00 | 30023836 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 240 | 166,800 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/27/2024 00:00:00 | 976689 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I Elnath | | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 976690 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 976705 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 26,160 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/27/2024 00:00:00 | 976706 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0827540004 | SDF3R8K000 | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 17,261 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | | ITASCA | IL | US |
| 09/27/2024 00:00:00 | 976707 | MA LABORATORIES SPBU | T0827540004 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 24 | 20,714 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 09/27/2024 00:00:00 | 976708 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 46,058 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/27/2024 00:00:00 | 976709 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 52,320 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/27/2024 00:00:00 | 976710 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | Olympos1B | 3,132 | 109,620 | Z01:KAI TLG HP INC   EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | | EL PASO | TX | US |
| 09/27/2024 00:00:00 | 976712 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | BG5 | Olympos1B | 1,000 | 56,320 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 09/27/2024 00:00:00 | 976715 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BX3R8K000 | SDFUY54GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 36 | 31,071 | ZS8: KAI FNI ASI COMPUTER TECHNOLOGIES, INC | 48289 FREMONT BLVD | | | FREMONT | CA | US |
| 09/27/2024 00:00:00 | 976717 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU056GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 2 | 1,662 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/27/2024 00:00:00 | 976717 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 28 | 80,548 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/27/2024 00:00:00 | 976720 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 13 | 11,220 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/27/2024 00:00:00 | 976720 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 21 | 18,124 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 09/27/2024 00:00:00 | 976722 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 09/27/2024 00:00:00 | 976726 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3OT7 | Condor-D8 | Green Ice | 330 | 764,211 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/27/2024 00:00:00 | 976727 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3OT7 | Condor-D8 | Green Ice | 10 | 23,158 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/27/2024 00:00:00 | 976727 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3OT7 | Condor-D8 | Green Ice | 1,250 | 2,894,738 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/27/2024 00:00:00 | 976728 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 571 | 794,078 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/27/2024 00:00:00 | 976746 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1DFE | XG8 | Olympos1X | 9,894 | 947,548 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/27/2024 00:00:00 | 976747 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1LFE | XG8 | Olympos1X | 440 | 42,139 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/27/2024 00:00:00 | 976749 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | XG8 | Olympos1X | 14,250 | 962,303 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/27/2024 00:00:00 | 976749 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | XG8 | Olympos1X | 37,331 | 3,575,190 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/27/2024 00:00:00 | 976750 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | XG8 | Olympos1X | 13,867 | 1,328,043 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 09/28/2024 00:00:00 | 976729 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I Elnath | | 30 | 21,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/28/2024 00:00:00 | 976732 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 30 | 14,291 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/28/2024 00:00:00 | 976733 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E81CAB01T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 5 | 8,068 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/29/2024 00:00:00 | 976734 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRKG3T84 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/29/2024 00:00:00 | 976736 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 420 | 124,816 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/29/2024 00:00:00 | 976737 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 180 | 53,492 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023838 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/30/2024 00:00:00 | 30023839 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 90 | 156,697 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/30/2024 00:00:00 | 30023840 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 630 | 264,745 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/30/2024 00:00:00 | 30023841 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU084EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/30/2024 00:00:00 | 30023842 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 180 | 107,114 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 09/30/2024 00:00:00 | 30023843 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 3 | 1,785 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 09/30/2024 00:00:00 | 30023844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | XG8 | Olympos1X | 260 | 23,452 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BA1GDA | XG8 | Olympos1X | 300 | 52,680 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023846 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 09/30/2024 00:00:00 | 30023847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 638 | 1,282,776 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023848 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 780 | 464,162 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023849 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1 | 420 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023849 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 24 | 10,086 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 527 | 228,407 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023851 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | Olympos1B | 1,488 | 52,080 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 30023852 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | Olympos1B | 1,390 | 104,250 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 09/30/2024 00:00:00 | 976754 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 20 | 44,800 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 09/30/2024 00:00:00 | 976755 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 98,463 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 09/30/2024 00:00:00 | 976764 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 26 | 58,240 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 09/30/2024 00:00:00 | 976766 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG1T60 | Condor-D8 | Green Ice | 50 | 92,413 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 09/30/2024 00:00:00 | 976769 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | XG8 | Olympos1X | 600 | 69,156 | Z01:KAI TLG SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/30/2024 00:00:00 | 976770 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAA2LGA | XG8 | Olympos1X | 1,000 | 69,790 | Z01:KAI TLG SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/30/2024 00:00:00 | 976771 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 200 | 73,298 | ZS5: KAI TLC DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | | ROUND ROCK | TX | US |
| 09/30/2024 00:00:00 | 976774 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | 208 | 222,381 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 09/30/2024 00:00:00 | 976775 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE1ST3 | Condor-D8 | Green Ice | 1,500 | 2,857,830 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/02/2024 00:00:00 | 976778 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 2 | 4,480 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/02/2024 00:00:00 | 976779 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 76 | 170,240 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/03/2024 00:00:00 | 30023855 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 10/03/2024 00:00:00 | 30023855 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 10/03/2024 00:00:00 | 30023856 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU073EAB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/03/2024 00:00:00 | 30023857 | DELL COMPUTER SPBU | T0P10440007 | SDFU073EAB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 10/03/2024 00:00:00 | 30023858 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAA1AHA | BG5 | Olympos1B | 828 | 28,980 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023859 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | BG5 | Olympos1B | 1,080 | 37,800 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | XG8 | Olympos1X | 540 | 94,824 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T04BT1SDA | XG8 | Olympos1X | 36 | 6,673 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | XG8 | Olympos1X | 1,528 | 137,826 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1SDA | XG8 | Olympos1X | 520 | 182,520 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 30023862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | XG8 | Olympos1X | 559 | 31,416 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/03/2024 00:00:00 | 976798 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 28 | 8,719 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/03/2024 00:00:00 | 976799 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 600 | 332,064 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/03/2024 00:00:00 | 976800 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 4 | 6,964 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 10/03/2024 00:00:00 | 976802 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 5,131 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 10/03/2024 00:00:00 | 976803 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 10 | 5,131 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 10/03/2024 00:00:00 | 976804 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 3,665 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 10/04/2024 00:00:00 | 30023866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | XG8 | Olympos1X | 12 | 674 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 30023867 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/08/2024 00:00:00 | 30023868 | DELL COMPUTER SPBU | T0P10440007 | SDFG05DAB01T | KPM7WRUG7T68 | Raven-R7 | Blue Moon | 90 | 62,550 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 10/08/2024 00:00:00 | 30023869 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 90 | 96,323 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 10/08/2024 00:00:00 | 30023870 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/08/2024 00:00:00 | 30023871 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 900 | 1,566,972 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY        Plaintiff's Exhibit PX894, page 8 of 138        VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2024 00:00:00 | 976821 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 976829 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 976830 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF508SCAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 976831 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 976832 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/08/2024 00:00:00 | 976835 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 62 | 178,357 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | | DOCKS 1-15 | TRACY | CA | US |
| 10/09/2024 00:00:00 | 976848 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 47,629 | 4,561,429 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 10/10/2024 00:00:00 | 30023872 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/10/2024 00:00:00 | 976853 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 1,000 | 442,750 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/11/2024 00:00:00 | 30023873 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KPM7VRUG7T68 | Raven-R7 | Blue Moon | 30 | 32,910 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/11/2024 00:00:00 | 976864 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/11/2024 00:00:00 | 976865 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2024 00:00:00 | 976867 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 14,313 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2024 00:00:00 | 976871 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 669 | 1,549,264 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/15/2024 00:00:00 | 30023875 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/15/2024 00:00:00 | 30023876 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/15/2024 00:00:00 | 976890 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 52,320 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976891 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 52,320 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976896 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 21 | 10,957 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976901 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 500 | 575,190 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/15/2024 00:00:00 | 976902 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 1,000 | 1,150,380 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/15/2024 00:00:00 | 976903 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 210 | 183,120 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976904 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 171 | 149,112 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976905 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 159 | 82,958 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976906 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 420 | 214,935 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2024 00:00:00 | 976907 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 549 | 478,728 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/16/2024 00:00:00 | 30023878 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/16/2024 00:00:00 | 976922 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/16/2024 00:00:00 | 976924 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/16/2024 00:00:00 | 976925 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFU075CFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 148 | 110,001 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/16/2024 00:00:00 | 976934 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,885,000 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/16/2024 00:00:00 | 976935 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 530,300 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/17/2024 00:00:00 | 30023879 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/17/2024 00:00:00 | 30023880 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/17/2024 00:00:00 | 30023881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2024 00:00:00 | 30023882 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/17/2024 00:00:00 | 976940 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG284CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 1,000 | 772,310 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/17/2024 00:00:00 | 976940 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG284CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 1,500 | 1,158,465 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/17/2024 00:00:00 | 976940 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG284CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 1,500 | 1,158,465 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/17/2024 00:00:00 | 976943 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 30 | 15,469 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 10/18/2024 00:00:00 | 30023883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 150 | 89,262 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2024 00:00:00 | 976965 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/18/2024 00:00:00 | 976966 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 18,220 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/18/2024 00:00:00 | 976974 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 20 | 40,000 | ZS5: KAI TLC | CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 10/18/2024 00:00:00 | 976975 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 26,160 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/18/2024 00:00:00 | 976976 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 210 | 107,468 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/18/2024 00:00:00 | 976977 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 10 | 3,260 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/18/2024 00:00:00 | 976978 | DELL COMPUTER SPBU | T0P10440007 | SDF458SDAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 10 | 3,665 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/19/2024 00:00:00 | 30023884 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 311 | 18,579 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/19/2024 00:00:00 | 30023885 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 757 | 45,223 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023885 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 355 | 26,625 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023886 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023887 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 44 | 3,300 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023888 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | 351 | 26,325 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023889 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 30023890 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 697 | 24,256 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/21/2024 00:00:00 | 976989 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 240 | 122,820 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2024 00:00:00 | 976990 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 141 | 73,567 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2024 00:00:00 | 976991 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNV256GBU1AGA | | BG5 | Olympos1B | 200 | 8,808 | Z01:KAI TLG | QUALCOMM TECHNOLOGIES, INC. | 5525 MOREHOUSE DRIVE, BLDG M | | | SAN DIEGO | CA | US |
| 10/21/2024 00:00:00 | 976997 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 556 | 834,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/21/2024 00:00:00 | 976998 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,250 | 1,875,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/21/2024 00:00:00 | 976999 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,500 | 1,417,500 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/22/2024 00:00:00 | 30023891 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 687 | 63,685 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/22/2024 00:00:00 | 30023893 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/22/2024 00:00:00 | 30023894 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 1,620 | 150,174 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/22/2024 00:00:00 | 30023895 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,700 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/22/2024 00:00:00 | 30023896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 2,073 | 3,609,259 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2024 00:00:00 | 30023897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 600 | 357,048 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2024 00:00:00 | 977036 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 180 | 416,842 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/22/2024 00:00:00 | 977037 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 694 | 1,041,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/22/2024 00:00:00 | 977038 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 896 | 1,344,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/23/2024 00:00:00 | 30023898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2024 00:00:00 | 977043 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG285CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 570 | 271,531 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2024 00:00:00 | 977046 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 210 | 62,408 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2024 00:00:00 | 977055 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 78,480 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2024 00:00:00 | 977056 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 120 | 104,640 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2024 00:00:00 | 977057 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 68 | 59,296 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2024 00:00:00 | 977058 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 171 | 149,112 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2024 00:00:00 | 977059 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 8 | 7,883 | ZS5: KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/23/2024 00:00:00 | 977062 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 354 | 531,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/23/2024 00:00:00 | 977063 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 690 | 1,597,895 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/23/2024 00:00:00 | 977064 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 456 | 684,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/24/2024 00:00:00 | 30023899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 14 | 13,434 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2024 00:00:00 | 30023900 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZS5: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/24/2024 00:00:00 | 30023901 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 30 | 32,910 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/24/2024 00:00:00 | 30023902 | DELL COMPUTER SPBU | T0P10440007 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/24/2024 00:00:00 | 977077 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU075GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 7,217 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | | DOCKS 1-15 | TRACY | CA | US |
| 10/24/2024 00:00:00 | 977078 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 150 | 347,369 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/24/2024 00:00:00 | 977095 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 30 | 15,353 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/24/2024 00:00:00 | 977096 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 66,893 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/24/2024 00:00:00 | 977100 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV1T02GAA2SGA | | XG8 | Olympos1X | 2,290 | 224,420 | ZA1:KAI TLG | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/25/2024 00:00:00 | 30023903 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 60 | 65,821 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2024 00:00:00 | 30023904 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZS5: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/25/2024 00:00:00 | 30023905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 113 | 50,853 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2024 00:00:00 | 977131 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 46,058 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/25/2024 00:00:00 | 977132 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 26,160 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/25/2024 00:00:00 | 977133 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 1,000 | 466,640 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 10/25/2024 00:00:00 | 977134 | AVNET Z01 | T0B202900C | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 40 | 101,318 | ZS5: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 10/25/2024 00:00:00 | 977135 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 794 | 1,191,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/25/2024 00:00:00 | 977136 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 1,110 | 2,570,527 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 10/26/2024 00:00:00 | 30023906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 90 | 40,503 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2024 00:00:00 | 977144 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG285CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 240 | 114,329 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2024 00:00:00 | 977145 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHS64CAB01T | KCM6FRUL3T84 | Condor-M6/M6 3OT/f | Hanbat | 750 | 534,600 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2024 00:00:00 | 30023907 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 987 | 91,495 | ZSV: KAI EXf | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/28/2024 00:00:00 | 30023908 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 126,069 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/28/2024 00:00:00 | 30023909 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 86,360 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/28/2024 00:00:00 | 30023910 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 180 | 172,719 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/28/2024 00:00:00 | 30023911 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 53,557 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/28/2024 00:00:00 | 30023912 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 60 | 43,769 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2024 00:00:00 | 30023913 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/28/2024 00:00:00 | 30023917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2024 00:00:00 | 977158 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 25 | 17,403 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/28/2024 00:00:00 | 977159 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/28/2024 00:00:00 | 977160 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 96 | 169,550 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2024 00:00:00 | 977162 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074CEB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/28/2024 00:00:00 | 977163 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T84 | Phoenix-M7 | Elnath | 10 | 7,159 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/28/2024 00:00:00 | 977164 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/29/2024 00:00:00 | 30023920 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 86,360 | ZS5: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 10/29/2024 00:00:00 | 30023921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXf | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2024 00:00:00 | 30023922 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,850 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 9 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2024 00:00:00 | 30023923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/29/2024 00:00:00 | 977182 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 42 | 94,080 | ZSS: KAI TLG UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 10/29/2024 00:00:00 | 977199 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 1,250 | 122,500 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |

*(table continues — remaining rows not individually transcribed)*

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 10 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2024 00:00:00 | 977403 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 420 | 140,578 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977404 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 360 | 120,496 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977405 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 150 | 50,207 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977406 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 660 | 220,909 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977408 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 40,165 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,500 | 502,065 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 180 | 60,248 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977410 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 390 | 130,537 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977411 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 60 | 20,083 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977412 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 10,041 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977413 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 60 | 20,083 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977416 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 960 | 321,322 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977417 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 40,165 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977418 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 90 | 30,124 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977419 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 40,165 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977420 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 810 | 271,115 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2024 00:00:00 | 977422 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 5 | 4,798 | Z55:KAI Dro | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/11/2024 00:00:00 | 977423 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU074GFB02T | | Phoenix-M7 | Elnath | 74 | 59,946 | Z55:KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 11/11/2024 00:00:00 | 977425 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA1DGA | | XG8 | Olympos1X | 60 | 13,402 | Z01:KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 11/11/2024 00:00:00 | 977427 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 530 | 1,227,369 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/11/2024 00:00:00 | 977428 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,832 | 4,242,527 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/12/2024 00:00:00 | 30024000 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Elnath | 30 | 32,910 | ZSD:KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/12/2024 00:00:00 | 30024001 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 1,620 | 56,376 | ZSV:KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 30024002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | Z55:KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/12/2024 00:00:00 | 977436 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,110 | 371,528 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977437 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 420 | 140,578 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977437 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,500 | 502,065 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977438 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 300 | 137,196 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977439 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 90 | 41,159 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977440 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 90 | 41,159 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977441 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 180 | 82,318 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977442 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 120 | 54,878 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977443 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 390 | 178,355 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977444 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 60 | 20,083 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977445 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 810 | 370,429 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977446 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 810 | 370,429 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977447 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 210 | 96,037 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/12/2024 00:00:00 | 977450 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | | Phoenix-M7 | Elnath | 90 | 72,907 | Z55: KAI TLC | TD SYNNEX CORPORATION | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | | MONROE | NJ | US |
| 11/12/2024 00:00:00 | 977451 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 5 | 2,120 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/12/2024 00:00:00 | 977452 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 4 | 6,607 | Z55:KAI TLC | HEADLANDS TECHNOLOGIES LLC | 3500 LYMAN BLVD. | | | CHASKA | MN | US |
| 11/13/2024 00:00:00 | 30024005 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T53 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD:KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/13/2024 00:00:00 | 30024006 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSR: KAI Dro | EMC CORPORATION | 109 CONSTITUTION BLVD | | | FRANKLIN | MA | US |
| 11/13/2024 00:00:00 | 977472 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 10 | 17,411 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/13/2024 00:00:00 | 977473 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/13/2024 00:00:00 | 977475 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 16 | 14,156 | Z55: KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 11/13/2024 00:00:00 | 977482 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 2 | 358 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/13/2024 00:00:00 | 977483 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 4,000 | 180,000 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/13/2024 00:00:00 | 977484 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 4,799 | 286,692 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/13/2024 00:00:00 | 977485 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 6 | 2,146 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/13/2024 00:00:00 | 977489 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 83 | 35,973 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/13/2024 00:00:00 | 977489 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 17 | 7,368 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/13/2024 00:00:00 | 977491 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 17,844 | Z55:KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 11/13/2024 00:00:00 | 977492 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,206 | 2,792,843 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/13/2024 00:00:00 | 977493 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,885,000 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 11/14/2024 00:00:00 | 30024008 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 115,146 | ZSD:KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/14/2024 00:00:00 | 30024009 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 30024011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 90 | 53,557 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 30024012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 210 | 365,627 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977503 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF8ZB6CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 17,296 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977504 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977505 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977507 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977508 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977509 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977510 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977511 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977512 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977513 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/14/2024 00:00:00 | 977514 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2024 00:00:00 | 977516 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 29 | 14,370 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 11/14/2024 00:00:00 | 977517 | ADVANCED INDUSTRIAL COMPUTER (AIC) HDQ | T0BUES0K000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 3 | 1,800 | Z55: KAI TLC | AIC INC. (USA) - L/ | Location CA | 21808 GARCIA LANE | | CITY OF INDUSTRY | CA | US |
| 11/14/2024 00:00:00 | 977518 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU055GFB02T | | Phoenix-M7 | Elnath | 30 | 14,866 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | | ITASCA | IL | US |
| 11/14/2024 00:00:00 | 977520 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,500 | 801,900 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 11/14/2024 00:00:00 | 977520 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 1,000 | 1,615,340 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 11/15/2024 00:00:00 | 30024014 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 173 | 6,020 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/15/2024 00:00:00 | 30024016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 30 | 6,566 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2024 00:00:00 | 30024017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2024 00:00:00 | 30024018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2024 00:00:00 | 30024019 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 57,573 | Z55:KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/15/2024 00:00:00 | 977527 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 1,000 | 69,790 | Z01:KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/15/2024 00:00:00 | 977536 | MA LABORATORIES SPBU | T0827540004 | SDF728SGEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 10 | 4,855 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 11/15/2024 00:00:00 | 977537 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 50 | 45,344 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/15/2024 00:00:00 | 977538 | MICROSEMI CORPORATION Z01 | T08SZ4S0002 | SDFU70SGFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 32 | 17,199 | Z55: KAI TLC | MICROSEMI SOLUTIONS (U.S.) INC. | 101 CREEKSIDE RIDGE COURT | SUITE 100 | | ROSEVILLE | CA | US |
| 11/15/2024 00:00:00 | 977540 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 300 | 264,600 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/15/2024 00:00:00 | 977540 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 1,058,400 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/15/2024 00:00:00 | 977541 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 750 | 1,987,500 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/15/2024 00:00:00 | 977542 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 2,026 | 4,691,791 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/15/2024 00:00:00 | 977543 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,412 | 3,269,895 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 11/18/2024 00:00:00 | 30024022 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | Z55:KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/18/2024 00:00:00 | 977564 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 40 | 71,377 | Z55: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 11/18/2024 00:00:00 | 977573 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | 10 | 1,477 | Z01:KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/18/2024 00:00:00 | 977573 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 690 | 652,050 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 11/19/2024 00:00:00 | 30024023 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,607 | Z55:KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 11/19/2024 00:00:00 | 30024024 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 890 | 318,326 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024024 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 115 | 41,132 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024024 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 15 | 5,365 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024025 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 19 | 1,761 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024026 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 20 | 3,579 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024028 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 240 | 417,859 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024029 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 148 | 257,680 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024030 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 143,933 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024031 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T53 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024032 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 60 | 104,465 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024034 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 12,607 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024036 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZSD: KAI CE\ | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2024 00:00:00 | 30024037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 30024038 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 28,787 | Z55:KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/19/2024 00:00:00 | 30024039 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | | Phoenix-M7 | Elnath | 90 | 37,821 | Z55:KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 11/19/2024 00:00:00 | 977580 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF45B5CAB01T | KCD8XJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977581 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 10 | 3,347 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977584 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 180 | 51,889 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977586 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977587 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,649 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977598 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF45B5CAB01T | KCD8XJE1T60 | Condor-D8 | Green Ice | 100 | 35,655 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2024 00:00:00 | 977605 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 180 | 174,119 | Z98:KAI Dro | HEADLANDS TECH ATTN CHRIS KOLOPOTOWSKI | 1025 JEFFERSON ST NW | | | ATLANTA | GA | US |
| 11/19/2024 00:00:00 | 977610 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 174,611 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977612 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 180 | 209,533 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977614 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 660 | 582,120 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977615 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 240 | 122,820 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977616 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 368 | 320,896 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977617 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 420 | 214,935 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/19/2024 00:00:00 | 977618 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 4,160 | 5,111,808 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2024 00:00:00 | 977618 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GE801T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,214 | 2,792,200 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/19/2024 00:00:00 | 977619 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 180 | 92,115 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 11/20/2024 00:00:00 | 30024042 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/20/2024 00:00:00 | 30024043 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/20/2024 00:00:00 | 977631 | MICROLAND ELECTRONICS SPBU | T05KC80007 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 8 | 3,884 | ZS5: KAI TLC MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 11/20/2024 00:00:00 | 977634 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 360 | 348,239 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/20/2024 00:00:00 | 977636 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV512GBA1DDA | | XG8 | Olympos1X | 90 | 5,058 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/20/2024 00:00:00 | 977637 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04CT1GDA | | XG8 | Olympos1X | 270 | 47,412 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/20/2024 00:00:00 | 977642 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | 1,080 | 97,416 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/20/2024 00:00:00 | 977643 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 4,000 | 392,000 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 11/20/2024 00:00:00 | 977646 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 2,600 | 261,456 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,566 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 35,705 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024047 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,780 | 225,817 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 30024050 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/21/2024 00:00:00 | 977664 | AVNET Z01 | T082029000C | SDF1E83GE802T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 7 | 6,810 | ZS5: KAI TLC AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 11/21/2024 00:00:00 | 977676 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 4,319 | 258,017 | Z01:KAI TLG HP INC | | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | EL PASO | TX | US |
| 11/21/2024 00:00:00 | 977680 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 247 | 136,986 | Z01:KAI TLG GOOGLE LLC   SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | | FAIRBURN | GA | US |
| 11/22/2024 00:00:00 | 30024051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 210 | 365,627 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/22/2024 00:00:00 | 30024052 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,240 | 193,558 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/22/2024 00:00:00 | 30024053 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 540 | 50,058 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/22/2024 00:00:00 | 30024054 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/22/2024 00:00:00 | 30024055 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZS5: KAI Cha EMC CORP - APEX ! APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/22/2024 00:00:00 | 977692 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7481GE801T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1 | 2,205 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 131 FIELDCREST AVE | | | EDISON | NJ | US |
| 11/22/2024 00:00:00 | 977693 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GE801T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 240 | 552,000 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/22/2024 00:00:00 | 977694 | MA LABORATORIES SPBU | T0827540004 | SDF7285GE801T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 20 | 9,710 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 11/23/2024 00:00:00 | 30024056 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,160 | 129,038 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/25/2024 00:00:00 | 30024058 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 11/25/2024 00:00:00 | 977707 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CE802T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 11/25/2024 00:00:00 | 977708 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 105,369 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 11/25/2024 00:00:00 | 977709 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 11/25/2024 00:00:00 | 977710 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | ZS5: KAI TLC CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 11/25/2024 00:00:00 | 977713 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 38,291 | Z01:KAI TLG CELESTICA LLC - M! C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 11/26/2024 00:00:00 | 30024062 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,642 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 11/26/2024 00:00:00 | 30024063 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 71 | 6,582 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 30024064 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 1,202 | 215,110 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 30024065 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 1,460 | 135,342 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 30024066 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 254 | 15,174 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 30024066 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 888 | 53,049 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 977724 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 33 | 31,922 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 977725 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 180 | 51,889 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 977727 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 150 | 47,331 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 977729 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 960 | 1,117,507 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/26/2024 00:00:00 | 977730 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 22 | 49,280 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 11/26/2024 00:00:00 | 977732 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY54GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 36 | 29,163 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 48280 FREMONT BLVD | | | FREMONT | CA | US |
| 11/26/2024 00:00:00 | 977735 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 14,566 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 11/27/2024 00:00:00 | 30024068 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 11/27/2024 00:00:00 | 30024069 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 11/27/2024 00:00:00 | 30024070 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 30 | 32,910 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 11/27/2024 00:00:00 | 30024071 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG3T80 | Phoenix-M7 | Elnath | 30 | 13,002 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 11/27/2024 00:00:00 | 30024072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 330 | 143,025 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | 80 | 45,888 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024076 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/27/2024 00:00:00 | 30024077 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/27/2024 00:00:00 | 30024082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 20 | 19,191 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 927 | 1,016,928 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 468 | 146,830 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 995 | 457,780 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 2,432 | 1,837,400 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 348 | 109,182 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024096 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 11/27/2024 00:00:00 | 30024098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 210 | 153,191 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 4,050 | 2,786,603 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,283 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,500 | 1,439,325 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 300 | 287,865 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 30024103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 270 | 112,328 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 977792 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 29,731 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 131 FIELDCREST AVE | | | EDISON | NJ | US |
| 11/27/2024 00:00:00 | 977794 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 8,321 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/27/2024 00:00:00 | 977795 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 20 | 21,940 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/27/2024 00:00:00 | 977798 | AVNET Z01 | T082029000C | SDFU051GFB02T | KPM7VRUG1ST3 | Phoenix-M7 | Elnath | 24 | 60,791 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 11/27/2024 00:00:00 | 977800 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BGS | Olympos1B | 120 | 6,758 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 11/27/2024 00:00:00 | 977801 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BGS | Olympos1B | 120 | 6,758 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 11/27/2024 00:00:00 | 977802 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV2T04CT1GDA | | XG8 | Olympos1X | 270 | 41,931 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/27/2024 00:00:00 | 977803 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GCG1SDA | | XG8 | Olympos1X | 1,080 | 55,404 | Z01:KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 11/27/2024 00:00:00 | 977804 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 50 | 41,488 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 977805 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,900 | 191,040 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 11/27/2024 00:00:00 | 977807 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BGS | Olympos1B | 320 | 18,022 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 11/27/2024 00:00:00 | 977808 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 1,953 | 1,083,134 | Z01:KAI TLG GOOGLE LLC   SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | | FAIRBURN | GA | US |
| 11/28/2024 00:00:00 | 30024106 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 104,250 | ZSC: KAI CE! DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/28/2024 00:00:00 | 977826 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 30024107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 2,185 | 3,804,260 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 30024108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 689 | 298,619 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 30024109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,820 | 1,083,046 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 30024110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY73DHB03T | KPM7WRUG6T40 | Phoenix-M7 | Elnath | 340 | 326,247 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 977827 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 60 | 54,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 977830 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 123 | 41,169 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 11/29/2024 00:00:00 | 977831 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 877 | 848,348 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 12/02/2024 00:00:00 | 30024112 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BGS | Olympos1B | 60 | 31,320 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/02/2024 00:00:00 | 30024113 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 57,573 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 12/02/2024 00:00:00 | 30024114 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 180 | 74,885 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 12/02/2024 00:00:00 | 30024115 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/l | Elnath | 1,200 | 983,628 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 12/02/2024 00:00:00 | 30024116 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 600 | 412,830 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 12/02/2024 00:00:00 | 30024117 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZS5: KAI Cha EMC CORP - APEX   APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 12/02/2024 00:00:00 | 977842 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 5 | 2,737 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 12/02/2024 00:00:00 | 977842 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 9,125 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 12/02/2024 00:00:00 | 977843 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 20 | 18,249 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 12/03/2024 00:00:00 | 30024118 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/l | Elnath | 690 | 967,953 | ZS5: KAI Cha CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 12/03/2024 00:00:00 | 977867 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GE801T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 386 | 887,800 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/03/2024 00:00:00 | 977874 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GE801T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 20 | 9,310 | ZS5: KAI TLC TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 12/03/2024 00:00:00 | 977875 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E84GE802T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 50 | 29,793 | ZS5: KAI TLC TD SYNNEX CORPORATION | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | | SOUTHAVEN | MS | US |
| 12/03/2024 00:00:00 | 977875 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E84GE802T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 100 | 116,331 | ZS5: KAI TLC TD SYNNEX CORPORATION | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | | SOUTHAVEN | MS | US |
| 12/03/2024 00:00:00 | 977877 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 38,382 | ZS5: KAI TLG DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 12/03/2024 00:00:00 | 977883 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 2,400 | 2,183,648 | Z01:KAI TLG GOOGLE LLC   C/O EXPEDITORS | 1200 CHERRY HILL RD | | | JOLIET | IL | US |
| 12/04/2024 00:00:00 | 30024119 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BGS | Olympos1B | 750 | 56,250 | ZSV: KAI EXI HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/04/2024 00:00:00 | 977901 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BGS | Olympos1B | 120 | 6,758 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 12/04/2024 00:00:00 | 977915 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GE802T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 1,000 | 1,883,000 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 12/04/2024 00:00:00 | 977916 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GE802T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 530,300 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 12/04/2024 00:00:00 | 977917 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GE802T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 1,500 | 1,417,500 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 12/05/2024 00:00:00 | 30024120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,330 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/05/2024 00:00:00 | 977935 | DELL COMPUTER SPBU | T0P10440007 | SDFU0700DEB92T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 20 | 20,106 | ZS5: KAI TLC UNIGEN CORPORATION | 401 DELL WAY | | | ROUND ROCK | TX | US |
| 12/05/2024 00:00:00 | 977936 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GE802T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 20 | 9,269 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 12/06/2024 00:00:00 | 30024122 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 30024124 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 16,563 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 30024126 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VUG3T84 | Raven-R7 | Blue Moon | 90 | 98,731 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 30024127 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KPM7WVUG960G | Raven-R7 | Blue Moon | 90 | 43,769 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 30024128 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 39,007 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 30024129 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/06/2024 00:00:00 | 977943 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/l | Elnath | 36 | 17,234 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY        Plaintiff's Exhibit PX894, page 12 of 138        VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2024 00:00:00 | 977944 | DELL COMPUTER SPBU | T0P10440007 | SDFUY8SDHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2024 00:00:00 | 977948 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 5 | 1,388 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2024 00:00:00 | 977949 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 40 | 17,336 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2024 00:00:00 | 977955 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CA1SDA | | XG8 | Olympos-1X | 990 | 81,378 | Z01:KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/06/2024 00:00:00 | 977964 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,820 | 2,118,572 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/09/2024 00:00:00 | 30024131 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 10 | 5,951 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/09/2024 00:00:00 | 30024132 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2024 00:00:00 | 30024134 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/09/2024 00:00:00 | 977987 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRIJ1T92DA0CFE | | XD6 | FujiXpress | 92 | 24,283 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/09/2024 00:00:00 | 977988 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977989 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 900 | 1,047,663 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977991 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 104,766 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977992 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 2,865 | 288,104 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/09/2024 00:00:00 | 977993 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 7,473 | 751,485 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/09/2024 00:00:00 | 977994 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU985CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977995 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7XVUG15T3 | Phoenix-M7 | Elnath | 60 | 138,781 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977996 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977997 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 60 | 20,083 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977998 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 977999 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 10,041 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 978014 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KPM7WVUG960G | Raven-R7 | Blue Moon | 30 | 8,648 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 978015 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 978016 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 978019 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 69,844 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/09/2024 00:00:00 | 978020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 30024135 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/10/2024 00:00:00 | 30024137 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/10/2024 00:00:00 | 30024138 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/10/2024 00:00:00 | 30024141 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/10/2024 00:00:00 | 978037 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073CEB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 978038 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 978039 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 35,976 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/10/2024 00:00:00 | 978040 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 26,005 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/10/2024 00:00:00 | 978041 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 200 | 6,960 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/10/2024 00:00:00 | 978042 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 4,540 | 204,300 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/10/2024 00:00:00 | 978043 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 40 | 89,600 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 12/10/2024 00:00:00 | 978043 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 148 | 331,520 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 12/10/2024 00:00:00 | 978044 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 43 | 18,109 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 978045 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 82 | 71,504 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 978046 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,985 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2024 00:00:00 | 978047 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 34,780 | 3,497,417 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 12/10/2024 00:00:00 | 978050 | HP INC SPBU | T0BQZ4U000G | KXG80ZNV512GA1T1LHA | | XG8 | Olympos1X | 8,000 | 477,920 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/10/2024 00:00:00 | 978056 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 4 | 999 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1801 E. MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/10/2024 00:00:00 | 978061 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 723 | 340,605 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024143 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 1,080 | 37,584 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 12 | 5,521 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 76 | 23,844 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 34 | 10,667 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1185DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,330 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 30024152 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/11/2024 00:00:00 | 978067 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978068 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978069 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 90 | 99,560 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978070 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978071 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978072 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 90 | 21,800 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978074 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978075 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 240 | 69,185 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978076 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978077 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978079 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978081 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978082 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 120 | 132,746 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978083 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978084 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978087 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978088 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 150 | 104,415 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978089 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRIJ1T92DA0LFE | | XD6 | FujiXpress | 21,133 | 5,578,055 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/11/2024 00:00:00 | 978092 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 25,120 | 2,526,067 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/11/2024 00:00:00 | 978093 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 57,398 | 5,771,943 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/11/2024 00:00:00 | 978098 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 49,924 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978099 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 110 | 45,763 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978099 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 10 | 4,160 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978100 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 5 | 2,167 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978102 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 38,382 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978105 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978110 | DELL COMPUTER SPBU | T0P10440007 | SDFU73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 9 | 30,503 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978110 | DELL COMPUTER SPBU | T0P10440007 | SDFU73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 1 | 3,389 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978111 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/E | Elnath | 35 | 64,091 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978112 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/E | Elnath | 45 | 82,403 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978113 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 6,881 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978114 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 34,403 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/11/2024 00:00:00 | 978116 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 60,991 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2024 00:00:00 | 978218 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 194 | 342,633 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/12/2024 00:00:00 | 30024153 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSC: KAI CE | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/12/2024 00:00:00 | 30024157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 1,984 | 434,218 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1185DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 3,180 | 882,927 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1185DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 30 | 8,330 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 620 | 285,250 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,740 | 734,437 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024167 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,526 | 423,694 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,236 | 270,511 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024173 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024174 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GA1T1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 30024174 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/12/2024 00:00:00 | 978125 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 72 | 121,982 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978128 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978130 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 14,533 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978131 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 14,533 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978135 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 83,532 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978136 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978137 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 108 | 56,978 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978138 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 75,970 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978139 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 94,963 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978140 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 75,970 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978141 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 75,970 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978142 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978143 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 75,970 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978144 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 94,963 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978145 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978146 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/12/2024 00:00:00 | 978154 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRIJ1T92DA0DFE | | XD6 | FujiXpress | 21,335 | 5,631,373 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/12/2024 00:00:00 | 978155 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 1,200 | 1,091,844 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/12/2024 00:00:00 | 978156 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 8,400 | 7,642,908 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/13/2024 00:00:00 | 978157 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 13,761 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/13/2024 00:00:00 | 30024175 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/13/2024 00:00:00 | 30024176 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/13/2024 00:00:00 | 30024178 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,132 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/13/2024 00:00:00 | 30024183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 3 | 1,248 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 30024185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,566 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 30024186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/13/2024 00:00:00 | 978173 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFU004CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978174 | ELIANT INVENTORY LOGISTICS LP Z98 | TK00SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 40,165 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2024 00:00:00 | 978175 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 108 | 38,508 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978176 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978179 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978180 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 40,165 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978181 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978182 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 1,170 | 535,064 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978183 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 990 | 452,747 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978184 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 330 | 229,713 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978185 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 10,041 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978186 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 270 | 198,593 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978187 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 120 | 88,264 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978188 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU Y85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 37,903 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978189 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 300 | 86,481 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978190 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 83,532 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978191 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978192 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Phoenix-M7 | Elnath | 180 | 51,889 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978193 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978194 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 90 | 30,124 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978195 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978197 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 570 | 260,672 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978198 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 14,533 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978199 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978200 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 450 | 205,794 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2024 00:00:00 | 978220 | ZT GROUP INTL INC Z01 | T0BPBM60001 | SDF7284AMB91T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 10 | 4,547 | Z55: KAI TLC | ZT SYSTEMS | WAREHOUSE | 1000 SECAUCUS ROAD | | SECAUCUS | NJ | US |
| 12/13/2024 00:00:00 | 978221 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T0821158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 10 | 4,905 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/13/2024 00:00:00 | 978222 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 37 | 207,501 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 201 MIDDLESEX CENTER BLVD | | MONROE | NJ | US |
| 12/13/2024 00:00:00 | 978224 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 7 | 33,434 | Z55: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/14/2024 00:00:00 | 978227 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 180 | 64,181 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2024 00:00:00 | 978229 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU Y83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2024 00:00:00 | 978230 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 108 | 38,508 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2024 00:00:00 | 978231 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/14/2024 00:00:00 | 978232 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/15/2024 00:00:00 | T0BQZCN0008 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 30024187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 19 | 7,988 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 30024187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 4 | 1,682 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 30024193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,410 | 595,147 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 30024196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 30 | 12,663 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 978259 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,985 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2024 00:00:00 | 978260 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 26,160 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2024 00:00:00 | 978261 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 46,058 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2024 00:00:00 | 978267 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T0821580008 | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 120 | 104,640 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2024 00:00:00 | 978281 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T0821158K001 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 780 | 1,337,326 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2024 00:00:00 | 978284 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T0821158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 600 | 515,754 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2024 00:00:00 | 978288 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 300 | 264,600 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2024 00:00:00 | 978289 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 11 | 5,061 | Z55: KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/16/2024 00:00:00 | 978289 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 11 | 5,061 | Z55: KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/16/2024 00:00:00 | 978290 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 7 | 3,221 | Z55: KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/16/2024 00:00:00 | 978290 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 11 | 5,061 | Z55: KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/16/2024 00:00:00 | 978291 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 240 | 209,280 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2024 00:00:00 | 978292 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 450 | 230,288 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2024 00:00:00 | 978295 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,500 | 502,065 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/16/2024 00:00:00 | 978296 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2,604 | 723,001 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024199 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 660 | 22,968 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 9,716 | 4,084,898 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 2,580 | 1,671,840 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2,116 | 1,598,659 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024206 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 30024207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 210 | 230,372 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978307 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978308 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978309 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978310 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978311 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 174,611 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978312 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978313 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978318 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978319 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978320 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978321 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 34,824 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978322 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978323 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978325 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978330 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978331 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978332 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978333 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978334 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978335 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 330 | 384,143 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978345 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 180 | 25,944 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2024 00:00:00 | 978348 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 180 | 416,344 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2024 00:00:00 | 978349 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 420 | 971,468 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2024 00:00:00 | 978353 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 90 | 208,172 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2024 00:00:00 | 978354 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 60 | 138,781 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2024 00:00:00 | 978355 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2024 00:00:00 | 978356 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/18/2024 00:00:00 | 978377 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978378 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978379 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978380 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978382 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978383 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978384 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,332 | 702,723 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2024 00:00:00 | 978387 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 46,058 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2024 00:00:00 | 978389 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2024 00:00:00 | 978391 | MICROLAB ELECTRONICS SPBU | T0B5KC80007 | SDFU055GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,855 | Z55: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/18/2024 00:00:00 | 978392 | MICROLAB ELECTRONICS SPBU | T0B5KC80007 | SDFU055GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,955 | Z55: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/18/2024 00:00:00 | 978401 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRU1T92DA0LFE | | XD6 | FujiXpress | 8,638 | 2,280,000 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 12/18/2024 00:00:00 | 978402 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 15 | 6,240 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/18/2024 00:00:00 | 978403 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 50 | 24,276 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/18/2024 00:00:00 | 978404 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 38,382 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/18/2024 00:00:00 | 978405 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 7 | 12,188 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/18/2024 00:00:00 | 978408 | GOOGLE LLC ELRZ08 | T0A2B69000A | KXD6AZ203T84AA0LAL | | XD6 | FujiXpress | 5,045 | 2,797,957 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/19/2024 00:00:00 | 30024209 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/19/2024 00:00:00 | 30024210 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 61,925 | ZSD: KAI CE! | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/19/2024 00:00:00 | 30024211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 1,470 | 637,113 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 2 | 832 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 11,160 | 7,678,638 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 6,289 | 6,034,610 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 257 | 246,604 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2,581 | 1,073,773 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 570 | 625,296 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ60DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ90DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 6 | 2,600 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | 240 | 439,481 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 144 | 66,252 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,170 | 324,851 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KRM7WRUG3T84 | Condor-D8 | Green Ice | 330 | 227,057 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG086DAB01T | KCD8XRUG960G | Condor-D8 | Green Ice | 240 | 52,526 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,500 | 1,133,265 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024232 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,072 | 64,041 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY         VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2024 00:00:00 | 30024235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 19,687 | 8,190,383 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU07SDHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 30024237 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 357 | 21,327 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 978465 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 277 | 130,495 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 12/19/2024 00:00:00 | 978466 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 3,900 | 392,184 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 30024238 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 330 | 137,290 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024239 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 30024240 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 450 | 431,798 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024241 | DELL COMPUTER SPBU | T0P10440007 | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 52,232 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024242 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 112,328 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024243 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 165,132 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024244 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 30024247 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024248 | DELL COMPUTER SPBU | T0P10440007 | SDFU276DHB03T | KPM7WVUG90G0G | Phoenix-M7 | Elnath | 30 | 17,852 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/20/2024 00:00:00 | 30024251 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 1,000 | 178,960 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 30024252 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | 580 | 207,449 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 30024253 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | NC | US |
| 12/20/2024 00:00:00 | 30024254 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/20/2024 00:00:00 | 978486 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978487 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978488 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,537 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978489 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KPM7XRUG3T84 | Raven-R7 | Blue Moon | 24 | 13,993 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978490 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978492 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978493 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978494 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978495 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978496 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978497 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978498 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 180 | 75,805 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978499 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,903 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978503 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978504 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978505 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 180 | 75,805 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978506 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 180 | 75,805 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978507 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978508 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978509 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978511 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 144 | 51,345 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978513 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,903 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978514 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2024 00:00:00 | 978516 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 3 | 2,902 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/20/2024 00:00:00 | 978516 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 23 | 22,249 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/20/2024 00:00:00 | 978516 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 12 | 4,279 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/20/2024 00:00:00 | 978517 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2024 00:00:00 | 978518 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2024 00:00:00 | 978519 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 105,969 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2024 00:00:00 | 978520 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 218 | 190,096 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2024 00:00:00 | 978534 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02A1SFE | | XG8 | Olympos1X | 73 | 7,341 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/20/2024 00:00:00 | 978535 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,720 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2024 00:00:00 | 978536 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 3,600 | 3,275,532 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/21/2024 00:00:00 | 30024256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 690 | 191,579 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 30024259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU28SDHB03T | KPM7XVUG9G0G | Phoenix-M7 | Elnath | 630 | 273,048 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 30024264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 540 | 224,656 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 30024266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 614 | 463,883 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 30024267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 269 | 74,688 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 30024268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,020 | 430,532 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978540 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978541 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978542 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 36 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978543 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 138,781 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978544 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 270 | 90,372 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978545 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/21/2024 00:00:00 | 978548 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 29,066 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2024 00:00:00 | 30024269 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024270 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,620 | 96,779 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2024 00:00:00 | 30024271 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 120 | 90,661 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/23/2024 00:00:00 | 30024273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB04T | KCM6FLUL7T68 | Condor-M6/M6_3OT/ | Elnath | 3 | 4,208 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/ | Elnath | 1,350 | 1,893,821 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB07T | KCM6FLUL7T68 | Condor-M6/M6_3OT/ | Elnath | 28 | 39,279 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 230,292 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024275 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 240 | 230,292 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024275 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 903 | 866,474 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024276 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 49,924 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 30024278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 12/23/2024 00:00:00 | 30024278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/ | Elnath | 1,680 | 1,377,079 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2024 00:00:00 | 978563 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 6 | 4,860 | ZSS: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/23/2024 00:00:00 | 978564 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 5 | 2,478 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/23/2024 00:00:00 | 978565 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 4 | 1,840 | ZSS: KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/23/2024 00:00:00 | 978566 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 29,731 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/23/2024 00:00:00 | 978570 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2 | 842 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978571 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2 | 842 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978572 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1 | 421 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978574 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 5 | 2,106 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978575 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 279 | 28,056 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/23/2024 00:00:00 | 978576 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 2,000 | 201,120 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/23/2024 00:00:00 | 978577 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 20 | 22,453 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/23/2024 00:00:00 | 978578 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 18 | 8,348 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/23/2024 00:00:00 | 978579 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 36 | 23,956 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/23/2024 00:00:00 | 978580 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM7RUG1T92 | Phoenix-M7 | Elnath | 60 | 25,268 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978581 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJ1T92DA0DFE | | XD6 | FujiXpress | 357 | 94,230 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/23/2024 00:00:00 | 978582 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 1,500 | 3,168,000 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/23/2024 00:00:00 | 978585 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM7RUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2024 00:00:00 | 978586 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 150 | 346,953 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/24/2024 00:00:00 | 30024279 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/24/2024 00:00:00 | 978608 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 240 | 423,876 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2024 00:00:00 | 978610 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 263,423 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2024 00:00:00 | 978611 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2024 00:00:00 | 978612 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 61,410 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2024 00:00:00 | 978615 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB03T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 16 | 15,353 | ZSS: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/24/2024 00:00:00 | 978616 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB03T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 9,596 | ZSS: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/24/2024 00:00:00 | 978617 | DELL COMPUTER SPBU | T0P10440007 | SDFU275DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 6 | 6,387 | ZSS: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/24/2024 00:00:00 | 978618 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDF7284AMB91T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 50 | 22,734 | ZSS: KAI TLC | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/24/2024 00:00:00 | 978619 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,825 | 2,121,345 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/24/2024 00:00:00 | 978620 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 226 | 205,631 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/24/2024 00:00:00 | 978621 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 225 | 204,721 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/24/2024 00:00:00 | 978622 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 974 | 886,213 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 12/26/2024 00:00:00 | 30024282 | DELL COMPUTER SPBU | T0P10440007 | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 5 | 8,705 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/26/2024 00:00:00 | 30024284 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 22,665 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/26/2024 00:00:00 | 30024285 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/ | Elnath | 30 | 12,613 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/26/2024 00:00:00 | 30024286 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 12/26/2024 00:00:00 | 978687 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 7,100 | 713,976 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 978691 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJ1T92DA0LFE | | XD6 | FujiXpress | 5,267 | 1,390,225 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 978692 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 26,406 | 2,655,387 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 978693 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 31,837 | 3,199,518 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 978694 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02A1SFE | | XG8 | Olympos1X | 6,490 | 652,634 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 978695 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJ1T92DA0LFE | | XD6 | FujiXpress | 9,959 | 2,628,678 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/26/2024 00:00:00 | 979099 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 9,600 | 965,376 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/26/2024 00:00:00 | 979100 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 12,400 | 1,246,944 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 12/26/2024 00:00:00 | 979101 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 19,840 | 1,995,110 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024287 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024288 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 15 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2024 00:00:00 | 30024289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 33,126 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024292 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 240 | 181,322 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 720 | 199,908 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 3,630 | 1,510,189 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 2,490 | 1,079,191 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 148 | 46,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I | Elnath | 2,880 | 3,009,773 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024302 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 19 | 7,905 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB05T | KCM6FRUL1ST3 | Condor-M6/M6_3OT/I | Elnath | 1,140 | 2,087,534 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 39 | 17,943 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | 1,770 | 744,161 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 808 | 224,341 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,080 | 236,369 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 30 | 12,663 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 390 | 85,355 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 1,860 | 407,080 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 30024321 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 103,208 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/27/2024 00:00:00 | 30024322 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 86,360 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/27/2024 00:00:00 | 30024324 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,787 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/27/2024 00:00:00 | 979108 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979110 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 139,688 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979111 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979114 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 180 | 64,181 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979115 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979116 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRG7T68 | Condor-D8 | Green Ice | 300 | 271,215 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979117 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979118 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979119 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 270 | 130,683 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979121 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU07DCGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 30 | 144,764 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979123 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979124 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 180 | 64,181 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979125 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979127 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979128 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979129 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRG7T68 | Condor-D8 | Green Ice | 30 | 27,122 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979130 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 648 | 231,051 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979133 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979134 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 23 | 26,774 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979135 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 198 | 104,459 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979137 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 72 | 37,985 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979138 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 30 | 14,520 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979140 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 108 | 38,508 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979141 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 108 | 56,978 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979142 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979144 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 108 | 56,978 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/27/2024 00:00:00 | 979151 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU07CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 360 | 419,065 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/27/2024 00:00:00 | 979172 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 32 | 57,102 | ZSS: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 12/27/2024 00:00:00 | 979173 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 198 | 353,317 | ZSS: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 12/27/2024 00:00:00 | 979175 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 10 | 17,844 | ZSS: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 12/27/2024 00:00:00 | 979176 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 12,183 | 6,756,692 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/27/2024 00:00:00 | 979181 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0DFE | | XD6 | FujiXpress | 4 | 1,056 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/27/2024 00:00:00 | 979183 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 900 | 1,900,800 | ZSS: KAI TLG | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/28/2024 00:00:00 | 979184 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0LFE | | XD6 | FujiXpress | 4,030 | 1,063,719 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/28/2024 00:00:00 | 979185 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0LFE | | XD6 | FujiXpress | 7,051 | 1,861,111 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/30/2024 00:00:00 | 30024325 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 86,360 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/30/2024 00:00:00 | 30024327 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2024 00:00:00 | 979191 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 60 | 138,781 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979192 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 30 | 12,634 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979193 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 15 | 10,442 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979194 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 15 | 6,317 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979195 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CEA02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979196 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 5 | 5,820 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979197 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979205 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T0B2158K001 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,042 | 102,116 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/30/2024 00:00:00 | 979212 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | 22 | 3,249 | Z01:KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/30/2024 00:00:00 | 979216 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 3,850 | 387,156 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/30/2024 00:00:00 | 979217 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRUJ1T92DA0LFE | | XD6 | FujiXpress | 254 | 67,043 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/30/2024 00:00:00 | 979220 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY54GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 30 | 22,109 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 12/30/2024 00:00:00 | 979221 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 22,589 | ZSS: KAI TLC | DELL COMPUTER C | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/30/2024 00:00:00 | 979222 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 2 | 627 | ZSS: KAI TLC | DELL COMPUTER C | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/30/2024 00:00:00 | 979223 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 7 | 2,496 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/31/2024 00:00:00 | 30024328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 252 | 115,940 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024330 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 45,331 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 2 | 555 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 120 | 26,263 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,830 | 400,514 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 288 | 90,357 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 11,295 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 301 | 94,436 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 82,814 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 33,126 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 3 | 1,380 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 30024349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 600 | 253,254 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2024 00:00:00 | 979276 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 70 | 123,631 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2024 00:00:00 | 979279 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 105,369 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2024 00:00:00 | 979287 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,456 | 1,916,698 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/31/2024 00:00:00 | 979288 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 2,788 | 1,546,225 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/31/2024 00:00:00 | 979289 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 6,831 | 3,788,417 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 01/03/2025 00:00:00 | 30024353 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 330 | 316,652 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/03/2025 00:00:00 | 979296 | DELL COMPUTER SPBU | T0P10440007 | SDFUY73DHB03T | KPM7VVUG6T40 | Phoenix-M7 | Elnath | 3 | 2,879 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2025 00:00:00 | 979297 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7VVUG1T92 | Phoenix-M7 | Elnath | 10 | 9,125 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/03/2025 00:00:00 | 979298 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7285GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 20 | 8,355 | ZSS: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/03/2025 00:00:00 | 979299 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 5 | 3,073 | ZSS: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/06/2025 00:00:00 | 30024354 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/07/2025 00:00:00 | 30024355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,642 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/07/2025 00:00:00 | 30024356 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2025 00:00:00 | 30024357 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 12 | 6,275 | ZSC: KAI CE\ | DELL COMPUTER CORPORATION | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/07/2025 00:00:00 | 979318 | DELL COMPUTER SPBU | T0P10440007 | SDF7285GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 30 | 3,332 | ZSS: KAI TLC | DELL COMPUTER C | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/07/2025 00:00:00 | 979320 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 70 | 21,962 | ZSS: KAI TLC | DELL COMPUTER C | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/07/2025 00:00:00 | 979321 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 20 | 8,321 | ZSS: KAI TLC | DELL COMPUTER C | DELL EMC | 4121 SURLES COURT | | DURHAM | NC | US |
| 01/08/2025 00:00:00 | 30024358 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2025 00:00:00 | 30024359 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 28,814 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2025 00:00:00 | 30024360 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2025 00:00:00 | 30024361 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/08/2025 00:00:00 | 979334 | MA LABORATORIES SPBU | T0B2Z540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 87,792 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/09/2025 00:00:00 | 30024362 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 540 | 18,792 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2025 00:00:00 | 30024363 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2025 00:00:00 | 30024364 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 120 | 4,176 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2025 00:00:00 | 30024365 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/09/2025 00:00:00 | 979341 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 60 | 17,491 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/09/2025 00:00:00 | 979342 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 60 | 34,982 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/09/2025 00:00:00 | 979343 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 90 | 52,473 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/10/2025 00:00:00 | 30024366 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,642 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/10/2025 00:00:00 | 30024367 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 32,260 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2025 00:00:00 | 30024368 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,209 | 72,226 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2025 00:00:00 | 30024369 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 60,319 | ZSR: KAI Dis | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/13/2025 00:00:00 | 979363 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 4,136 | 247,085 | ZSV: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/13/2025 00:00:00 | 30024370 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 51 | 9,127 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2025 00:00:00 | 30024374 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 608 | 36,322 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2025 00:00:00 | 979373 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/14/2025 00:00:00 | 30024375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 45 | 18,721 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979381 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

Plaintiff's Exhibit PX894, page 16 of 138

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2025 00:00:00 | 979382 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979385 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF6086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 30 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979386 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979387 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979388 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979394 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979395 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 69,648 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979396 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979400 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 18,993 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979404 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 60 | 18,932 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979405 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 30 | 7,089 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/14/2025 00:00:00 | 979410 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 3,566 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979411 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 10 | 3,566 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979412 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000VSK000 | SDF1E81GEB02T | KCD8XRUG1S1T3 | Condor-D8 | Green Ice | 14 | 5,222 | Z55:KAI TLC | HEADLANDS TECH ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 01/14/2025 00:00:00 | 979416 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 10 | 5,276 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979417 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 244,455 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979419 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 4 | 2,784 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979420 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 16 | 9,673 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2025 00:00:00 | 979428 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU05DGFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 16 | 68,045 | Z55:KAI TLC | TD SYNNEX HDQ | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 01/14/2025 00:00:00 | 979432 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF5W44GEB01T | KFL6DHUL8T20 | Falcon-L6 | | 102 | 228,480 | Z55:KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/14/2025 00:00:00 | 979435 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,390 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/14/2025 00:00:00 | 979435 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG1S1T3 | Condor-D8 | Green Ice | 10 | 17,718 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/15/2025 00:00:00 | 979439 | CISCO SYSTEMS SPBU | T0152860004 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 82 | 71,504 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/15/2025 00:00:00 | 979440 | MA LABORATORIES SPBU | T0827540004 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 20 | 8,355 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/15/2025 00:00:00 | 979440 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 35,435 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/15/2025 00:00:00 | 979441 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7XVUG30T7 | Phoenix-M7 | Elnath | 53 | 225,399 | Z55:KAI TLC | TD SYNNEX HDQ | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 01/15/2025 00:00:00 | 979445 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 10 | 5,105 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/15/2025 00:00:00 | 979447 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJ1T92DA0LFE | | XD6 | FujiXpress | 7,350 | 1,940,033 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 01/16/2025 00:00:00 | 979460 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/16/2025 00:00:00 | 979466 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 52,685 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/16/2025 00:00:00 | 979467 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 26,460 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/16/2025 00:00:00 | 979468 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG1S1T3 | Phoenix-M7 | Elnath | 30 | 98,463 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/16/2025 00:00:00 | 979475 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 500 | 429,795 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2025 00:00:00 | 979476 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG1S1T3 | Condor-D8 | Green Ice | 500 | 857,260 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2025 00:00:00 | 979477 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 1,042 | 92,926 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2025 00:00:00 | 979478 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 490,530 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2025 00:00:00 | 979479 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 2,958 | 263,794 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/17/2025 00:00:00 | 30024376 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSR: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/17/2025 00:00:00 | 30024377 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSC: KAI CE) | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2025 00:00:00 | 30024378 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,481 | ZSC: KAI CE) | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2025 00:00:00 | 30024379 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 12 | 3,765 | ZSC: KAI CE) | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2025 00:00:00 | 979528 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 2,958 | 263,794 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/17/2025 00:00:00 | 979529 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,500 | 1,289,385 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/19/2025 00:00:00 | 30024380 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 49,924 | ZSR: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/21/2025 00:00:00 | 30024382 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 28 | 12,135 | ZSC: KAI CE) | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2025 00:00:00 | 30024383 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 24,962 | ZSC: KAI CE) | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2025 00:00:00 | 979557 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 180 | 174,119 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2025 00:00:00 | 979558 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2025 00:00:00 | 979560 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2025 00:00:00 | 979561 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 90 | 52,473 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2025 00:00:00 | 979563 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,649 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2025 00:00:00 | 979568 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 200 | 353,230 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2025 00:00:00 | 979570 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 362 | 315,664 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2025 00:00:00 | 979571 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 78,480 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2025 00:00:00 | 30024384 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 120 | 49,924 | ZSR: KAI Chz | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/22/2025 00:00:00 | 30024385 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 11 | 1,694 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2025 00:00:00 | 30024386 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7XRUG1S1T3 | Phoenix-M7 | Elnath | 810 | 1,628,602 | ZSR: KAI Chz | EMC CORPORATIO | FRANKLIN HOPKINTON PRODUCT | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/22/2025 00:00:00 | 979611 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | 27 | 674 | Z01:KAI TLG | HEWLETT PACKARD ENTERPRISE COMPANY | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 01/22/2025 00:00:00 | 979617 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 14 | 14,244 | Z55:KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 01/22/2025 00:00:00 | 979618 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 61 | 56,488 | Z55:KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/22/2025 00:00:00 | 979620 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG1S1T3 | Condor-D8 | Green Ice | 46 | 82,084 | Z55:KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | ACTON | MA | US |
| 01/22/2025 00:00:00 | 979621 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG1S1T3 | Condor-D8 | Green Ice | 106 | 189,150 | Z55:KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | ACTON | MA | US |
| 01/22/2025 00:00:00 | 979622 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG1S1T3 | Condor-D8 | Green Ice | 24 | 42,826 | Z55:KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | ACTON | MA | US |
| 01/23/2025 00:00:00 | 979635 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 24 | 16,513 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/23/2025 00:00:00 | 979635 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 34 | 23,394 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/23/2025 00:00:00 | 979636 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 30 | 10,041 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1 | 967 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979639 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 13,922 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979641 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979642 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 13,761 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/23/2025 00:00:00 | 979647 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB04T | KPM7WRUG1S1T3 | Phoenix-M7 | Elnath | 120 | 277,562 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979654 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 720 | 696,478 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/23/2025 00:00:00 | 979654 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 70 | 58,339 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/23/2025 00:00:00 | 979654 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 15 | 12,501 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/23/2025 00:00:00 | 979656 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG1S1T3 | Phoenix-M7 | Elnath | 30 | 98,463 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/23/2025 00:00:00 | 979658 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T082158D008 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 12 | 10,464 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2025 00:00:00 | 979660 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG1S1T3 | Condor-D8 | Green Ice | 10 | 16,357 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 01/24/2025 00:00:00 | 30024387 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG1S1T3 | Phoenix-M7 | Elnath | 360 | 723,823 | ZSR: KAI Chz | EMC CORPORATION | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 01/24/2025 00:00:00 | 30024388 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,642 | ZSD: KAI CE) | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/24/2025 00:00:00 | 979693 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 01/24/2025 00:00:00 | 979699 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 8,843 | 468,679 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 01/24/2025 00:00:00 | 979702 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BT1SC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 8,843 | 468,679 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979709 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 101,074 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979710 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 210 | 66,263 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979713 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979714 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979722 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 01/27/2025 00:00:00 | 979723 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BT1SC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 1,017 | 53,901 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 01/27/2025 00:00:00 | 979724 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 48,333 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2025 00:00:00 | 979725 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 33,278 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/27/2025 00:00:00 | 979726 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG1S1T3 | Phoenix-M7 | Elnath | 60 | 96,666 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2025 00:00:00 | 979727 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 362 | 181,394 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2025 00:00:00 | 979728 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 23,957 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2025 00:00:00 | 979729 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4585GEB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 25 | 11,645 | Z55:KAI TLC | TD SYNNEX CORPORATION | 755 SYCAMORE DR | | MILPITAS | CA | US |
| 01/27/2025 00:00:00 | 979730 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 12 | 10,121 | Z55:KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/27/2025 00:00:00 | 979731 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 2 | 2,264 | Z55:KAI TLC | TD SYNNEX HDQ | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 01/27/2025 00:00:00 | 979732 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 41 | 29,765 | Z55:KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/27/2025 00:00:00 | 979733 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU054GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 320 | 235,510 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| 01/27/2025 00:00:00 | 979740 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 2,520 | 2,037,546 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2025 00:00:00 | 30024389 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 41,580 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979746 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 12 | 6,331 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979748 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 12 | 6,331 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979750 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 12 | 6,331 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979751 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979752 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979770 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 10 | 1,540 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979771 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 30 | 4,620 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979772 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 696 | 33,756 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979775 | MA LABORATORIES SPBU | T0827540004 | SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 10 | 2,835 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979775 | MA LABORATORIES SPBU | T0827540004 | SDF1E45GEB02T | KCD8DRUG1T92 | Condor-D8 | Green Ice | 10 | 3,957 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979775 | MA LABORATORIES SPBU | T0827540004 | SDF7241GEB01T | KCD8DPUG1S1T3 | Condor-D8 | Green Ice | 10 | 17,818 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979775 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG1S1T3 | Condor-D8 | Green Ice | 20 | 35,435 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979776 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 20 | 3,696 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 01/28/2025 00:00:00 | 979777 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 50 | 20,453 | Z55:KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 01/28/2025 00:00:00 | 979778 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 2,942 | 142,537 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/28/2025 00:00:00 | 979780 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 186 | 58,356 | Z55:KAI TLC | DELL COMPUTER C C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/28/2025 00:00:00 | 979782 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 296 | 250,203 | Z55:KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979783 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,390 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979783 | MA LABORATORIES SPBU | T0827540004 | SDFUY81GFB02T | KPM7XVUG1T28 | Phoenix-M7 | Elnath | 10 | 22,443 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979783 | MA LABORATORIES SPBU | T0827540004 | SDFU053GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 20 | 22,643 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2025 00:00:00 | 979783 | MA LABORATORIES SPBU | T0827540004 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 20 | 14,719 | Z55:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/29/2025 00:00:00 | 30024390 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 207 | 10,040 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2025 00:00:00 | 30024391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 48 | 162,681 | ZST: KAI EXF | DELL GLOBAL B.V.: EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 17 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/2025 00:00:00 | 979790 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E81CAB01T | | KPM7XRXG15T3 | Condor-D8 | Green Ice | 30 | 48,406 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/29/2025 00:00:00 | 979791 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/29/2025 00:00:00 | 979792 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 83,532 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/29/2025 00:00:00 | 979793 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2 | 1,667 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 131 FIELDCREST AVE | | | EDISON | NJ | US |
| 01/29/2025 00:00:00 | 979793 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB02T | | KCD8XRUG960G | Condor-D8 | Green Ice | 4 | 1,080 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 131 FIELDCREST AVE | | | EDISON | NJ | US |
| 01/29/2025 00:00:00 | 979793 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 12 | 19,629 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 131 FIELDCREST AVE | | | EDISON | NJ | US |
| 01/29/2025 00:00:00 | 979797 | MA LABORATORIES SPBU | T0827540004 | SDF1E46GEB02T | | KCD8DRUG960G | Condor-D8 | Green Ice | 12 | 3,360 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 01/29/2025 00:00:00 | 979798 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1UY55GFB02T | | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 6 | 2,694 | Z55: KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 01/29/2025 00:00:00 | 979804 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | | KCD8XRUG3T84 | Condor-D8 | Green Ice | 100 | 51,047 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 01/30/2025 00:00:00 | 30024392 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | 210 | 12,390 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024394 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | 540 | 31,860 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024395 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | 3,908 | 300,916 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024397 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | 520 | 160,160 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024398 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | 46 | 3,542 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024399 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | 4 | 616 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024399 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | 248 | 38,192 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024400 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | 3,560 | 172,660 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 30024400 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | 4,259 | 206,562 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 979819 | CISCO SYSTEMS SPBU | T0152860005 | SDFU08L1JAB02T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 90,697 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/30/2025 00:00:00 | 979820 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 90,697 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/30/2025 00:00:00 | 979841 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02A1SHA | | XG8 | Olympos1X | | 3,563 | 172,806 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/30/2025 00:00:00 | 979843 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | | KCD8DRUG7T68 | Condor-D8 | Green Ice | 12 | 9,212 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 01/30/2025 00:00:00 | 979844 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | | KCD8XRUG7T68 | Condor-D8 | Green Ice | 164 | 131,200 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 01/30/2025 00:00:00 | 979846 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | | KCD8XRUG7T68 | Condor-D8 | Green Ice | 200 | 160,000 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 01/30/2025 00:00:00 | 979849 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | | KPM7XRUG3T20 | Phoenix-M7 | Elnath | 210 | 167,696 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/30/2025 00:00:00 | 979850 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 150 | 121,283 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/30/2025 00:00:00 | 979850 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 540 | 436,617 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/31/2025 00:00:00 | 30024401 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 330 | 137,290 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 01/31/2025 00:00:00 | 30024402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 115,146 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 30024403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB03T | | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 60 | 203,351 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 30024403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB01T | | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 18 | 61,005 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 30024404 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 8,321 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 01/31/2025 00:00:00 | 979852 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | | KCD8XPJE1T60 | Condor-D8 | Green Ice | 8 | 2,852 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 979854 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB01T | | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 979855 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | | KCD8XPJE1T60 | Condor-D8 | Green Ice | 505 | 180,063 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 979857 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF5W44GEB01T | | KFL6DHUL3T20 | Falcon-L6 | Elnath | 10 | 22,400 | Z55: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2025 00:00:00 | 979860 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB01T | | KCD8XPJE1T92 | Condor-D8 | Green Ice | 121 | 56,362 | Z55: KAI TLC | CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 01/31/2025 00:00:00 | 979861 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 39 | 18,716 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 01/31/2025 00:00:00 | 979862 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | 10,021 | 787,651 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 979864 | ADVANCED INDUSTRIAL COMPUTER (AIC) HDQ | T0BUES0K000 | SDFSW86GEB01T | | KFL6XHUL800G | Falcon-L6 | Elnath | 1 | 400 | Z55: KAI TLC | AIC INC. (USA) - L./ Location CA | 21808 GARCIA LANE | | | CITY OF INDUSTRY | CA | US |
| 01/31/2025 00:00:00 | 979875 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU051GFB04T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 270 | 606,150 | Z55: KAI TLC | AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | | PHOENIX | AZ | US |
| 01/31/2025 00:00:00 | 979876 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU051GFB04T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 130 | 291,850 | Z55: KAI TLC | AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | | PHOENIX | AZ | US |
| 01/31/2025 00:00:00 | 979877 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU053GFB02T | | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 550 | 598,950 | Z55: KAI TLC | AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | | PHOENIX | AZ | US |
| 01/31/2025 00:00:00 | 979878 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | | KCD8XRUG7T68 | Condor-D8 | Green Ice | 500 | 429,795 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 01/31/2025 00:00:00 | 979879 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | 10,000 | 530,000 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 01/31/2025 00:00:00 | 979880 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 960 | 776,208 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/04/2025 00:00:00 | 979915 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CT1LDA | | XG8 | Olympos1X | | 450 | 36,990 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/04/2025 00:00:00 | 979916 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | | 990 | 81,378 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/04/2025 00:00:00 | 979917 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU083GFB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 4 | 4,489 | Z55: KAI Cha | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 02/05/2025 00:00:00 | 30024408 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 150 | 62,405 | Z55: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/05/2025 00:00:00 | 979928 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 38,382 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/05/2025 00:00:00 | 979930 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 13 | 11,862 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/05/2025 00:00:00 | 979930 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB01T | | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 7 | 6,387 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/05/2025 00:00:00 | 979931 | AVNET Z01 | T08202900C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | 85 | 4,787 | Z01:KAI TLG | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 02/06/2025 00:00:00 | 30024409 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,642 | Z55: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 02/06/2025 00:00:00 | 30024410 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 24,962 | Z55: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 02/07/2025 00:00:00 | 30024413 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 21,331 | Z55: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/07/2025 00:00:00 | 30024414 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 21,331 | Z55: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/07/2025 00:00:00 | 30024415 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 21,331 | Z55: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/07/2025 00:00:00 | 979953 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | | KCD8XRUG15T3 | Condor-D8 | Green Ice | 500 | 857,260 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/07/2025 00:00:00 | 979954 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 490,530 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/10/2025 00:00:00 | 979980 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/10/2025 00:00:00 | 979981 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 140,967 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979982 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T082158D008 | SDFUY84HB02T | | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 47,913 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/10/2025 00:00:00 | 979983 | SMART MODULAR TECHNOLOGIES (CISCO) SPB | T082158D008 | SDFUY84HB02T | | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 48 | 38,330 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/10/2025 00:00:00 | 979984 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 111 | 53,268 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979992 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 17,491 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/10/2025 00:00:00 | 979993 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 191,652 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979994 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 119,783 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979995 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 96,666 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979996 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 28 | 22,359 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/10/2025 00:00:00 | 979997 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 144,999 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/11/2025 00:00:00 | 30024418 | DELL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU74DHB03T | | KPM7WVUG7T84 | Phoenix-M7 | Elnath | 500 | 743,915 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 30024419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 90 | 149,178 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980009 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980021 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 34,982 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980024 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | | KRM7XRUG960G | Raven-R7 | Blue Moon | 50 | 7,267 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980027 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | | KCD8XRXG960G | Condor-D8 | Green Ice | 60 | 14,178 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980027 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB01T | | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 62,649 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980029 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | | KCD8XRXG960G | Condor-D8 | Green Ice | 30 | 7,089 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980041 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | 674 | 32,689 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980049 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | 3,920 | 308,112 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980050 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | 2,580 | 202,788 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980054 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | 3,800 | 298,680 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 02/11/2025 00:00:00 | 980055 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | | KCD8DRUG7T68 | Condor-D8 | Green Ice | 20 | 15,353 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 02/11/2025 00:00:00 | 980056 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | | KCD8DRUG7T68 | Condor-D8 | Green Ice | 8 | 6,141 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 02/11/2025 00:00:00 | 980063 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | 13,979 | 1,098,749 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 02/12/2025 00:00:00 | 980069 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF8A2NV1T02AA2LGA | | XG8 | Olympos1X | | 90 | 13,292 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/12/2025 00:00:00 | 980078 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2,000 | 1,719,180 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/12/2025 00:00:00 | 980084 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 100 | 35,552 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/12/2025 00:00:00 | 980085 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | | KPM7XVUG960G | Phoenix-M7 | Elnath | 100 | 35,729 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/12/2025 00:00:00 | 980087 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 33,618 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/12/2025 00:00:00 | 980090 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG003GEA01T | | KRM7URUG7T68 | Raven-R7 | Blue Moon | 57 | 60,654 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/12/2025 00:00:00 | 980091 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 35,552 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/12/2025 00:00:00 | 980092 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 20 | 17,750 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/13/2025 00:00:00 | 30024421 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ73DHB03T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 75 | 212,105 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 02/13/2025 00:00:00 | 980100 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 29,066 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2025 00:00:00 | 980105 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 41,766 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2025 00:00:00 | 980107 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU083GFB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 17 | 18,190 | Z55: KAI TLC | MICROLAND ELECTRONICS CORP. | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 02/14/2025 00:00:00 | 30024422 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ73DHB04T | | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 26,625 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 02/14/2025 00:00:00 | 30024424 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,437 | ZSD: KAI CE | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 02/14/2025 00:00:00 | 30024426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | | KPM7XVUG960G | Phoenix-M7 | Elnath | 3,150 | 1,125,464 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/14/2025 00:00:00 | 30024430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU85GFB03T | | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2,540 | 903,021 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/14/2025 00:00:00 | 30024432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB03T | | KCM6FRUL15T3 | Condor-M6/M6_3OT/l | Elnath | 8 | 14,649 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/14/2025 00:00:00 | 30024432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB05T | | KCM6FRUL15T3 | Condor-M6/M6_3OT/l | Elnath | 1,320 | 2,417,144 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/14/2025 00:00:00 | 30024433 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 480 | 170,650 | ZSR: KAI Cha | EMC CORPORATIO FRANKLIN HOPKINTON PRODUCT | 50 CONSTITUTION BOULEVARD | | | FRANKLIN | MA | US |
| 02/14/2025 00:00:00 | 980134 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4381CAB01T | | KCD8XPJE15T3 | Condor-D8 | Green Ice | 3 | 5,083 | Z55: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | | SPRING | TX | US |
| 02/14/2025 00:00:00 | 980135 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CGB02T | | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 36 | 15,161 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 02/14/2025 00:00:00 | 980136 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | | KRM7XRUG960G | Raven-R7 | Blue Moon | 50 | 10,041 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 02/14/2025 00:00:00 | 980139 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV1T02CA1DDA | | XG8 | Olympos1X | | 90 | 4,158 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/14/2025 00:00:00 | 980143 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 35,435 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/14/2025 00:00:00 | 980144 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY75GFB02T | | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 7 | 3,143 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | | WALNUT | CA | US |
| 02/14/2025 00:00:00 | 980145 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 110 | 48,286 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/14/2025 00:00:00 | 980146 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | | KCD8XPUG30T7 | Condor-D8 | Green Ice | 15 | 51,542 | Z55: KAI TLC | TD SYNNEX HDQ | 1 Technology Dr | | | SWEDESBORO | NJ | US |
| 02/14/2025 00:00:00 | 980152 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 600 | 281,934 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/14/2025 00:00:00 | 980153 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 990 | 1,594,989 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/14/2025 00:00:00 | 980154 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 730 | 1,183,403 | Z55: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/15/2025 00:00:00 | 980155 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB01T | | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/15/2025 00:00:00 | 980158 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/15/2025 00:00:00 | 980159 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 300 | 126,342 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/15/2025 00:00:00 | 980164 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 180 | 75,805 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2025 00:00:00 | 30024435 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 106,656 | Z55: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2025 00:00:00 | 30024436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1,080 | 383,962 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/18/2025 00:00:00 | 30024438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 3 | 4,463 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 30024439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 44 | 29,716 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 30024440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 360 | 596,711 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 30024441 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/ | Elnath | 180 | 147,544 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/18/2025 00:00:00 | 30024442 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 600 | 336,180 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/18/2025 00:00:00 | 30024443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 79,876 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/18/2025 00:00:00 | 30024444 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 133,127 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/18/2025 00:00:00 | 980180 | UNIGEN CORPORATION 201 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | | 56 | 125,440 | ZSS: KAI TLC | UNIGEN CORPORA UNIGEN HUB NEWARK | | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 02/18/2025 00:00:00 | 980206 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 1,000 | 89,180 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/18/2025 00:00:00 | 980215 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 2,435 | 118,098 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 980216 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 2,255 | 67,537 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 980217 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 74 | 11,396 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/18/2025 00:00:00 | 980218 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | 2,240 | 80,640 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/19/2025 00:00:00 | 980224 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 13,110 | 5,637,300 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 02/19/2025 00:00:00 | 980226 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 02/19/2025 00:00:00 | 980232 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 35,500 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980233 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 21,948 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/19/2025 00:00:00 | 980234 | DELL COMPUTER SPBU | T0P10440007 | SDFY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 22,412 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980235 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 17,558 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/19/2025 00:00:00 | 980236 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 20 | 29,757 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980237 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,390 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/19/2025 00:00:00 | 980238 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 6 | 1,414 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980239 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CA1SDA | | XG8 | Olympos1X | 24 | 1,718 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980240 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | 1,056 | 75,610 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/19/2025 00:00:00 | 980245 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 18,000 | 7,740,000 | Z01:KAI TLG | GOOGLE LLC | CCH, INC., A NEVADA CORPORAT | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 02/20/2025 00:00:00 | 30024446 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 75 | 11,550 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 30024452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 30 | 20,261 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 30024453 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 13,002 | ZSC: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/20/2025 00:00:00 | 30024457 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 200 | 30,800 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 30024457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG254DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 10 | 7,295 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 980256 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 150 | 63,171 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 980257 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 240 | 167,064 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 980275 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 70,484 | ZS5: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2025 00:00:00 | 980276 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 33,618 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/20/2025 00:00:00 | 980282 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 776 | 37,636 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/20/2025 00:00:00 | 980284 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 144 | 51,345 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/21/2025 00:00:00 | 30024458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 150 | 101,304 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2025 00:00:00 | 980303 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 147 | 136,126 | ZS5: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/24/2025 00:00:00 | 30024459 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 355 | 54,670 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 30024460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 950 | 337,744 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 30024461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 363 | 129,696 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 30024462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 110 | 61,633 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 30024463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 989 | 554,137 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 30024463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2025 00:00:00 | 980314 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 20 | 11,058 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/24/2025 00:00:00 | 980318 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 60 | 44,132 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/24/2025 00:00:00 | 980320 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/24/2025 00:00:00 | 980324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 30 | 12,634 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/25/2025 00:00:00 | 30024464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 240 | 162,086 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2025 00:00:00 | 980339 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 47,913 | ZS5: KAI TLC | CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/26/2025 00:00:00 | 30024465 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,000 | 77,000 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024466 | HP INC SPBU | T0BQZCN0008 | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 15 | 42,421 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 94 | 265,838 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024469 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 7,000 | 339,500 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024469 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 4,244 | 205,834 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024470 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 60 | 9,240 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024472 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | 12 | 924 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024473 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 280 | 86,240 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024474 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 453 | 69,762 | ZSV: KAI EXI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 990 | 417,998 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 85,325 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 4,500 | 3,039,120 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 447 | 250,454 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 30024478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 480 | 324,173 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980358 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 27 | 9,037 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980359 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 17,296 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980360 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 450 | 129,722 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980361 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 60 | 18,932 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980362 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 60 | 14,178 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980363 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 118 | 42,074 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980367 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 60 | 14,178 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980369 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 360 | 113,594 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980377 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 12,163 | 589,906 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/26/2025 00:00:00 | 980380 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV512GCA1DDA | | XG8 | Olympos1X | 180 | 8,316 | Z01:KAI TLG | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/26/2025 00:00:00 | 980382 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 15 | 16,455 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/26/2025 00:00:00 | 980384 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 35,532 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/26/2025 00:00:00 | 980385 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 50 | 17,865 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/26/2025 00:00:00 | 980398 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 110 | 16,940 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/27/2025 00:00:00 | 30024482 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 500 | 743,915 | ZSD: KAI CE\ | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/27/2025 00:00:00 | 30024485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 30 | 39,785 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2025 00:00:00 | 980415 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG08 3CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2025 00:00:00 | 980416 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 420 | 121,073 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2025 00:00:00 | 980434 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 35,500 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/27/2025 00:00:00 | 980435 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 4 | 2,904 | ZS5: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/27/2025 00:00:00 | 980435 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 9 | 6,534 | ZS5: KAI TLC | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/28/2025 00:00:00 | 30024486 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 180 | 298,355 | ZSR: KAI Che | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/28/2025 00:00:00 | 30024487 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 240 | 85,325 | ZSR: KAI Che | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/28/2025 00:00:00 | 30024489 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 60 | 21,331 | ZSD: KAI CE\ | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2025 00:00:00 | 30024490 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSS: KAI Cha | EMC CORP - APEX ! APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 02/28/2025 00:00:00 | 30024494 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 690 | 245,309 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2025 00:00:00 | 30024494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 60 | 5,555 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 14 | 5,910 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 600 | 213,312 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 9 | 13,390 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 420 | 235,326 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 800 | 392,464 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 3,300 | 2,228,688 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,400 | 1,013,328 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 305 | 270,691 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 58 | 20,627 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 4,170 | 1,158,176 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 276 | 76,656 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 540 | 118,222 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024513 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 400 | 663,012 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024514 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,666 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 30024515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 360 | 99,986 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2025 00:00:00 | 980459 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU053GFB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 550 | 598,950 | ZS5: KAI TLC | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/28/2025 00:00:00 | 980460 | AVNET Z01 | T0202029000C | SDF1E41GEB02T | KCD8DRUG1T5T3 | Condor-D8 | Green Ice | 34 | 60,671 | ZS5: KAI TLC | AVNET EMBEDDED | | | | ACTON | MA | US |
| 02/28/2025 00:00:00 | 980462 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDF438 3GEB01T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 6 | 5,170 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/28/2025 00:00:00 | 980477 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA2LGA | | XG8 | Olympos1X | 72 | 16,083 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/03/2025 00:00:00 | 980482 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | 20 | 1,784 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/03/2025 00:00:00 | 980489 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | 2,980 | 265,756 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/03/2025 00:00:00 | 980493 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 943 | 1,003,446 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/03/2025 00:00:00 | 980494 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 1,500 | 1,596,150 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/04/2025 00:00:00 | 980515 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1 | 842 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/04/2025 00:00:00 | 980518 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 17,296 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/04/2025 00:00:00 | 980521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CGB02T | KRM7XVUG1T92 | Phoenix-M7 | Elnath | 20 | 13,922 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/04/2025 00:00:00 | 980523 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,720 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/04/2025 00:00:00 | 980526 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 14 | 22,066 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/05/2025 00:00:00 | 30024517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU05DAB01T | KRM7WVUG960G | Raven-R7 | Blue Moon | 30 | 3,300 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2025 00:00:00 | 30024518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 156 | 441,177 | ZST: KAI EXI | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2025 00:00:00 | 30024519 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 60 | 25,333 | ZSD: KAI CE\ | DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2025 00:00:00 | 30024520 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSS: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/05/2025 00:00:00 | 980540 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A220JT84AA0LAL | XD6 | FujiXpress | | 24,000 | 10,320,000 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/05/2025 00:00:00 | 980542 | TD SYNNEX HDQ | T0B1VM6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 8 | 34,022 | ZSS: KAI TLG | TD SYNNEX CORPORATION | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 03/05/2025 00:00:00 | 980544 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,221 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/05/2025 00:00:00 | 980545 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 33,618 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/05/2025 00:00:00 | 980550 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJJ1T92DA0LFE | XD6 | FujiXpress | | 24,000 | 6,334,800 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/05/2025 00:00:00 | 980554 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 20 | 11,717 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/05/2025 00:00:00 | 980555 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 21 | 12,303 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/05/2025 00:00:00 | 980556 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,000 | 859,590 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/06/2025 00:00:00 | 30024521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 3,540 | 2,582,359 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2025 00:00:00 | 30024522 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 9,416 | ZSZ: KAI CE | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/06/2025 00:00:00 | 30024523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09CT1GDA | XG8 | Olympos1X | | 100 | 28,100 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2025 00:00:00 | 980586 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJJ1T92DA0LFE | XD6 | FujiXpress | | 13,689 | 3,613,212 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/07/2025 00:00:00 | 980600 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | XG8 | Olympos1X | | 11 | 1,540 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980601 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | XG8 | Olympos1X | | 63 | 9,702 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980604 | TD SYNNEX HDQ | T0B1VM6K000 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 20 | 16,613 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/07/2025 00:00:00 | 980604 | TD SYNNEX HDQ | T0B1VM6K000 | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 40 | 20,506 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/07/2025 00:00:00 | 980605 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Elnath | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980606 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 90 | 99,560 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 600 | 172,962 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980608 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980609 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFD85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 180 | 56,797 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980610 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980611 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Elnath | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980612 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,634 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980614 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 224 | 74,216 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980616 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 60 | 75,561 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980617 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980618 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 330 | 95,129 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980619 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 330 | 95,129 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980620 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 37,781 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980621 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980622 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 60 | 69,844 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980623 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 210 | 244,455 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980625 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980626 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980627 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 214 | 203,140 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980628 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 37,781 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980629 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 330 | 95,129 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980630 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980631 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980632 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 13 | 62,731 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980633 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 33,187 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980634 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 90 | 99,560 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980635 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980636 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 90 | 104,766 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980637 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU070CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 62,649 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980639 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980640 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980641 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 25,672 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980642 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980643 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,836 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980644 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 90 | 99,560 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980645 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 60 | 18,932 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980646 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 60 | 18,932 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980647 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 60 | 18,932 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980648 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 60 | 14,178 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980650 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980651 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980652 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 66,373 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2025 00:00:00 | 980654 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 30 | 9,466 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/08/2025 00:00:00 | 980661 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT2LGA | XG8 | Olympos1X | | 90 | 7,582 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/08/2025 00:00:00 | 980662 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT2LGA | XG8 | Olympos1X | | 90 | 7,582 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/08/2025 00:00:00 | 980663 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT2LGA | XG8 | Olympos1X | | 90 | 7,582 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/10/2025 00:00:00 | 30024528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 13,262 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2025 00:00:00 | 980675 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT2LGA | XG8 | Olympos1X | | 60 | 5,054 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/10/2025 00:00:00 | 980678 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT2LGA | XG8 | Olympos1X | | 90 | 7,582 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/10/2025 00:00:00 | 980687 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 14,533 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980693 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB04T | KPM7WRUGPT68 | Phoenix-M7 | Elnath | 30 | 34,922 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980694 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 4 | 1,685 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980695 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 4 | 1,262 | ZSS: KAI TLC | HACKETT-TECH COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/10/2025 00:00:00 | 980697 | TD SYNNEX HDQ | T0B1VM6K000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 4,091 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/10/2025 00:00:00 | 980698 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 60 | 17,296 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980699 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 30 | 8,648 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980700 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073 JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 174,611 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980701 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073AB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 129,688 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980702 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980703 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 90 | 208,172 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980704 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 138,781 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980707 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980708 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 69,391 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980709 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 32 | 25,554 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980710 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 120 | 277,562 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/10/2025 00:00:00 | 980712 | HEWLETT PACKARD ENTERPRISE III LLC HDQZ01 | TK0018KK000 | SDF1E18E02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 2,304 | 3,717,550 | ZST: KAI TLC | HEWLETT PACKARI | C/O EXPEDITORS IIH IEC, | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/10/2025 00:00:00 | 980713 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 37,903 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/11/2025 00:00:00 | 980723 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980725 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 108 | 38,508 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980729 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 180 | 125,298 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980731 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 83,532 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980732 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 108 | 38,508 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980733 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,883 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980735 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 26 | 24,681 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980738 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 90 | 81,365 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980739 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 150 | 104,415 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980740 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 34,922 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1100 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/11/2025 00:00:00 | 980752 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A220JT84AA0LAL | XD6 | FujiXpress | | 9,996 | 4,298,280 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/11/2025 00:00:00 | 980753 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 10 | 6,793 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| 03/11/2025 00:00:00 | 980754 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 6 | 4,192 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/11/2025 00:00:00 | 980759 | MA LABORATORIES SPBU | T0827540004 | SDF7483GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 30 | 9,479 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/11/2025 00:00:00 | 980759 | MA LABORATORIES SPBU | T0827540004 | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 20 | 8,773 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/11/2025 00:00:00 | 980759 | MA LABORATORIES SPBU | T0827540004 | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 10 | 4,487 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/11/2025 00:00:00 | 980763 | CISCO SYSTEMS SPBU | T0152860005 | SDFU051AB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 42,390 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/11/2025 00:00:00 | 980764 | MA LABORATORIES SPBU | T0827540004 | SDF7481GEB01T | KCD8XPUG1T78 | Condor-D8 | Green Ice | 10 | 15,296 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/12/2025 00:00:00 | 980788 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU072GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 18,055 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/12/2025 00:00:00 | 980788 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 22,443 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/12/2025 00:00:00 | 980788 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU284GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 40 | 22,117 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/12/2025 00:00:00 | 980788 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU072GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 17,718 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/12/2025 00:00:00 | 980788 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 35,435 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/12/2025 00:00:00 | 980793 | MA LABORATORIES SPBU | T0827540004 | SDF1085GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 30 | 12,149 | ZSS: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/13/2025 00:00:00 | 30024530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 53 | 22,378 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2025 00:00:00 | 980828 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 21,331 | ZSD: KAI CE' | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/13/2025 00:00:00 | 980832 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1D61GEB92T | KCD8FVUG12T8 | Condor-D8 | Green Ice | 32 | 5,407 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980832 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1E43E91T | KCD8FE3T84 | Condor-D8 | Green Ice | 11 | 479 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980832 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1E45GE91T | KCD8DRUG1T92 | Condor-D8 | Green Ice | 21 | 457 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980832 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1E84GE91T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 8 | 348 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980832 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1E03GEA92T | KCD8XRUG3T20 | Condor-D8 | Green Ice | 10 | 845 | ZSS: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980842 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 500 | 170,625 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2025 00:00:00 | 980847 | TD SYNNEX HDQ | T0B1VM6K000 | SDF1D84GEB02T | KCD8XVUG3T84 | Condor-D8 | Green Ice | 2,000 | 837,180 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 03/13/2025 00:00:00 | 980847 | TD SYNNEX HDQ | T0B1VM6K000 | SDF1D84GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 1,000 | 1,264,810 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 03/14/2025 00:00:00 | 30024533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 22,597 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2025 00:00:00 | 30024534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 9 | 6,078 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 20 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2025 00:00:00 | 30024535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,110 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2025 00:00:00 | 30024536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 480 | 133,315 | ZST: KAI EXI | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

(table continues — full data not individually transcribed)

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2025 00:00:00 | 981208 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584GEB01T | KPM7XPJE3T20 | Condor-D8 | Green Ice | 38 | 22,262 | ZSS: KAI TLC | CISCO SYSTEMS | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 03/26/2025 00:00:00 | 30024616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 2,580 | 921,808 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 330 | 117,906 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 35 | 12,443 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1,650 | 586,608 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1,020 | 362,630 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 90 | 50,427 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 90 | 38,000 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024627 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 314 | 9,404 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024628 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 314 | 96,712 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,719 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KXG80ZN84T09CT1GDA | XG8 | Olympos1X | 450 | 126,450 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 30024636 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/E | Elnath | 720 | 590,177 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 30024637 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | 1,230 | 1,725,481 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 30024638 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 53,251 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 30024639 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | 480 | 673,358 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 30024640 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 79,876 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 30024641 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 718 | 255,263 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2025 00:00:00 | 981216 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFE83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 120 | 83,041 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 981223 | HP INC SPBU | T0BQZCN0008 | KXG8A2NV512GAT1LHA | | XG8 | Olympos1X | 320 | 15,520 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 981224 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 803 | 38,946 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/26/2025 00:00:00 | 981230 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8A2NV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01: KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 03/26/2025 00:00:00 | 981233 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 35,552 | ZSS: KAI EXF | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/26/2025 00:00:00 | 981235 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 226 | 14,740 | Z01: KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/26/2025 00:00:00 | 981238 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 350 | 161,000 | ZSS: KAI TLC | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/26/2025 00:00:00 | 981239 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 466 | 343,442 | Z01: KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 03/26/2025 00:00:00 | 981245 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 108 | 205,141 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2025 00:00:00 | 981246 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 50 | 20,000 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2025 00:00:00 | 981252 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1 | 553 | ZSS: KAI TLC | AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 03/26/2025 00:00:00 | 981253 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 50 | 35,000 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2025 00:00:00 | 981254 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 25 | 27,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2025 00:00:00 | 981256 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0B8X3RX000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 20 | 32,714 | ZSS: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/26/2025 00:00:00 | 981257 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 25 | 27,500 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2025 00:00:00 | 981258 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,100,000 | ZSS: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2025 00:00:00 | 981259 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4585CAB01T | KPM7XRUG1T60 | Phoenix-M7 | Elnath | 6 | 1,874 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK ROAD | | HOUSTON | TX | US |
| 03/26/2025 00:00:00 | 981260 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU081CAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 2 | 3,978 | ZSS: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | DOCK 16 | SPRING | TX | US |
| 03/26/2025 00:00:00 | 981261 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 18 | 29,623 | ZSS: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 03/27/2025 00:00:00 | 30024639 | HP INC SPBU | T0BQZCN0008 | KXG8A2NV1T02AT1LHA | | XG8 | Olympos1X | 60 | 4,620 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2025 00:00:00 | 30024644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7VVUG960G | Phoenix-M7 | Elnath | 120 | 42,875 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2025 00:00:00 | 981274 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSE83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 120 | 83,041 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/27/2025 00:00:00 | 981275 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSE83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 60 | 41,521 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/27/2025 00:00:00 | 981293 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GA2SGA | | XG8 | Olympos1X | 42 | 3,746 | Z01: KAI TLM | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2025 00:00:00 | 981325 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 18 | 12,147 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2025 00:00:00 | 981326 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 20 | 7,887 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2025 00:00:00 | 981342 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8A2NV1T02AA2LGA | | XG8 | Olympos1X | 10 | 1,255 | ZSS: KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/28/2025 00:00:00 | 30024646 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 33,618 | ZSC: KAI CEV | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/28/2025 00:00:00 | 30024647 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 180 | 63,994 | ZSC: KAI CEV | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/28/2025 00:00:00 | 30024649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 21,437 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 11,299 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 30 | 7,071 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 28 | 11,822 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 30 | 12,667 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 284 | 101,470 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 42,662 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 60 | 14,141 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 36 | 53,562 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,809 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 24 | 10,801 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 120 | 67,236 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 6 | 5,325 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 21,331 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 30024673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 360 | 128,624 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 981329 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSE86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 30 | 6,557 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 981331 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSE83CAB01T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 41,521 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 981332 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 23 | 8,330 | Z98: KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/28/2025 00:00:00 | 981476 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 68,380 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2025 00:00:00 | 981478 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJU1T92DA0LFE | | XD6 | FujiXpress | 4,176 | 1,102,255 | Z01: KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/28/2025 00:00:00 | 981479 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXD6CRJU1T92DA0DFE | | XD6 | FujiXpress | 1,520 | 401,204 | Z01: KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 03/28/2025 00:00:00 | 981611 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG3T07 | Condor-D8 | Green Ice | 6,400 | 13,657,600 | ZSS: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 03/28/2025 00:00:00 | 981613 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 500 | 137,185 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981614 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 500 | 673,130 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981615 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,000 | 394,360 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981616 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 2,000 | 1,349,660 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981617 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,000 | 394,360 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981618 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 500 | 414,955 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981619 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 500 | 414,955 | ZSS: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2025 00:00:00 | 981621 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV542GAT2LGA | | XG8 | Olympos1X | 4,958 | 442,154 | Z01: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/30/2025 00:00:00 | 30024674 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 3 | 1,681 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,625 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 3,573 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 180 | 63,994 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,666 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3 | 1,681 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 147 | 82,364 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2025 00:00:00 | 30024681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 24,768 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2025 00:00:00 | 30024683 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/E | Elnath | 2,010 | 1,647,577 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2025 00:00:00 | 30024684 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | 1,110 | 909,856 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2025 00:00:00 | 30024685 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | 2,670 | 3,745,556 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2025 00:00:00 | 30024686 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSS: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2025 00:00:00 | 30024687 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | 1,643 | 49,208 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2025 00:00:00 | 30024688 | HP INC SPBU | T0BQZCN0008 | KXG8A2NV1T04A1GHA | | XG8 | Olympos1X | 60 | 9,240 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2025 00:00:00 | 30024689 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 580 | 91,938 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2025 00:00:00 | 30024690 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T04AA1GHA | | XG8 | Olympos1X | 203 | 32,177 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2025 00:00:00 | 981625 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000YSK000 | SDF7281GEB01T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 175 | 201,250 | ZSS: KAI TLC | HEADLANDS TECHI ATTN CHRIS KLOPOTOWSKI | | 165 JEFFERSON ST NW | | ATLANTA | GA | US |
| 03/31/2025 00:00:00 | 981626 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 16,769 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981643 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 68,380 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981645 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 26 | 29,436 | ZSS: KAI TLC | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/31/2025 00:00:00 | 981653 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 4 | 4,092 | ZSS: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/31/2025 00:00:00 | 981654 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 10 | 4,658 | ZSS: KAI TLC | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/31/2025 00:00:00 | 981656 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 5 | 1,811 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981657 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T60 | Phoenix-M7 | Elnath | 60 | 21,731 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981660 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 27 | 112,048 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981662 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 27 | 53,708 | ZSS: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/31/2025 00:00:00 | 981678 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 4,106 | 3,026,122 | Z01: KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 04/02/2025 00:00:00 | 30024693 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 4,035 | 195,698 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/02/2025 00:00:00 | 981698 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,221 | ZSS: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 04/02/2025 00:00:00 | 30024695 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 26,190 | ZSV: KAI EXF | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 13,262 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KRM7WVUG7T68 | Raven-R7 | Blue Moon | 128 | 30,168 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 50 | 254,525 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 240 | 198,144 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 1,850 | 2,752,486 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VVUG960G | Raven-R7 | Blue Moon | 32 | 18,355 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 210 | 74,659 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 63,994 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 60 | 21,331 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 900 | 321,561 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1,563 | 875,749 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 30024710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,440 | 315,259 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 981700 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 150 | 11,550 | Z01: KAI TLG | HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 04/03/2025 00:00:00 | 981701 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 50 | 3,850 | Z01: KAI TLG | HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 04/04/2025 00:00:00 | 30024712 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,719 | ZSC: KAI CEV | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/07/2025 00:00:00 | 30024714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 44,635 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY      Plaintiff's Exhibit PX894, page 22 of 138      VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2025 00:00:00 | 981719 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 1,041 | 767,217 | Z01:KAI TLG GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 04/07/2025 00:00:00 | 981725 | MA LABORATORIES SPBU | T0827540004 | KXG802NV2T04AA2LGA | | XG8 | Olympos1X | 20 | 4,467 | Z01:KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/07/2025 00:00:00 | 981726 | MA LABORATORIES SPBU | T0827540004 | KXG802NV2T04AT2GGA | | XG8 | Olympos1X | 100 | 22,337 | Z01:KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/07/2025 00:00:00 | 981727 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 750 | 302,678 | Z55:KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFU07dDHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 309 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1 | 257 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFU07dDHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 309 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1 | 257 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1 | 257 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/08/2025 00:00:00 | 981737 | DELL COMPUTER SPBU | T0P10440007 | SDFU07dDHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 309 | ZS6: KAI SDI DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 04/10/2025 00:00:00 | 30024717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 10 | 28,281 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024718 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU07SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 10 | 3,555 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | 44 | 15,721 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | 30 | 17,208 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 13 | 7,284 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 503 | 281,831 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 30024723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,290 | 460,904 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/10/2025 00:00:00 | 30024723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 6 | 2,144 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/10/2025 00:00:00 | 30024723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,110 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2025 00:00:00 | 981749 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 54 | 21,793 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/11/2025 00:00:00 | 30024725 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 04/11/2025 00:00:00 | 30024726 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 04/11/2025 00:00:00 | 981754 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 100 | 154,802 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/11/2025 00:00:00 | 981754 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 50 | 38,541 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/11/2025 00:00:00 | 981754 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 25 | 45,044 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/11/2025 00:00:00 | 981755 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 180 | 69,561 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 04/11/2025 00:00:00 | 981756 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 24 | 23,394 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/11/2025 00:00:00 | 981757 | ADVANCED INDUSTRIAL COMPUTER (AIC) HDQ | T0BUES0K000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | | 1 | 400 | ZS5: KAI TLG AIC INC. (USA) - L./ Location CA | | 21808 GARCIA LANE | | CITY OF INDUSTRY | CA | US |
| 04/11/2025 00:00:00 | 981760 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 61 | 92,537 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 04/11/2025 00:00:00 | 981760 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 47 | 35,720 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 04/11/2025 00:00:00 | 981762 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 18,017 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/11/2025 00:00:00 | 981766 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 500 | 550,000 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/11/2025 00:00:00 | 981766 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 60 | 66,000 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/14/2025 00:00:00 | 30024729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 60 | 14,141 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/14/2025 00:00:00 | 30024730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 292 | 434,446 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/14/2025 00:00:00 | 981783 | AMPERE COMPUTING HDQ201 | TK000MSK000 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 120 | 38,040 | ZS5: KAI TLG AMPERE COMPUTING LLC | | 4655 GREAT AMERICA PKWY | SUITE 601 | SANTA CLARA | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 10 | 18,017 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDF7285GEB01T | KPM7XRUG1T92 | Condor-D8 | Green Ice | 40 | 12,680 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 30 | 23,125 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 11 | 10,612 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 21,007 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 25,755 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981791 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 20 | 11,207 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981792 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 13,769 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/14/2025 00:00:00 | 981794 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KPM7WVUG6T40 | Condor-D8 | Green Ice | 100 | 77,082 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/15/2025 00:00:00 | 981808 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 9 | 3,568 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/15/2025 00:00:00 | 981823 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 04/15/2025 00:00:00 | 981825 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 100 | 55,035 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981825 | MA LABORATORIES SPBU | T0827540004 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 80 | 77,978 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981825 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 50 | 90,087 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981825 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,942 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981826 | MA LABORATORIES SPBU | T0827540004 | SDF1E46GEB02T | KCD8DRUG960G | Condor-D8 | Green Ice | 20 | 4,960 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981827 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 20 | 6,340 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981828 | MA LABORATORIES SPBU | T0827540004 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 19,323 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/15/2025 00:00:00 | 981829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 500 | 245,290 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/15/2025 00:00:00 | 981830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 700 | 343,406 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/15/2025 00:00:00 | 981831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 453 | 203,864 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/16/2025 00:00:00 | 30024733 | DELL COMPUTER SPBU | T0P10440007 | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 12,667 | ZSD: KAI CE! DELL COMPUTER C C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | | MOUNT JULIET | TN | US |
| 04/16/2025 00:00:00 | 30024735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 1 | 729 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2025 00:00:00 | 981858 | DELL COMPUTER SPBU | T0P10440007 | SDFU86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 20 | 5,144 | ZS6: KAI SDI DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/16/2025 00:00:00 | 981858 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 20 | 5,144 | ZS6: KAI SDI DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/16/2025 00:00:00 | 981858 | DELL COMPUTER SPBU | T0P10440007 | SDFU07dDHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 3 | 927 | ZS6: KAI SDI DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/16/2025 00:00:00 | 981859 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 2,400 | 188,640 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 04/16/2025 00:00:00 | 981862 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 2,500 | 196,500 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 04/16/2025 00:00:00 | 981877 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 468 | 549,900 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2025 00:00:00 | 981878 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,100,000 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2025 00:00:00 | 981879 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 300 | 216,861 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2025 00:00:00 | 981880 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 840 | 338,999 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/17/2025 00:00:00 | 981899 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 50 | 48,737 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/17/2025 00:00:00 | 981901 | MA LABORATORIES SPBU | T0827540004 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 8 | 4,483 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/17/2025 00:00:00 | 981902 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 117 | 65,561 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/17/2025 00:00:00 | 981902 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 100 | 180,174 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/17/2025 00:00:00 | 981907 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 8 | 2,283 | ZS6: KAI SDI DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/17/2025 00:00:00 | 981907 | DELL COMPUTER SPBU | T0P10440007 | SDFG054DAB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | 8 | 3,700 | ZS6: KAI SDI DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/17/2025 00:00:00 | 981907 | DELL COMPUTER SPBU | T0P10440007 | SDFG256DAB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | 8 | 1,760 | ZS6: KAI SDI DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/17/2025 00:00:00 | 981908 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB91T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 8 | 3,852 | ZS6: KAI SDI DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/17/2025 00:00:00 | 981908 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB91T | KRM7VVUG7T68 | Raven-R7 | Blue Moon | 8 | 7,005 | ZS6: KAI SDI DELL COMPUTER C C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/17/2025 00:00:00 | 981914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 1,115 | 813,370 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/18/2025 00:00:00 | 30024736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,568 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2025 00:00:00 | 30024737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,568 | ZST: KAI EXI DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2025 00:00:00 | 981936 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 56,387 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2025 00:00:00 | 981937 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 50 | 23,957 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2025 00:00:00 | 981938 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 42,290 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2025 00:00:00 | 981939 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 98,677 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2025 00:00:00 | 981939 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 140,967 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2025 00:00:00 | 981951 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 85,167 | ZS5: KAI TLG SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/18/2025 00:00:00 | 981952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 5,464 | 1,952,233 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/21/2025 00:00:00 | 981971 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ41000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 57 | 25,144 | ZS5: KAI TLG HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 04/21/2025 00:00:00 | 981973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 21,884 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/21/2025 00:00:00 | 981974 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,982 | 1,337,513 | ZS5: KAI TLG SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/22/2025 00:00:00 | 981991 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 4 | 2,241 | ZS5: KAI TLG ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/22/2025 00:00:00 | 981993 | MA LABORATORIES SPBU | T0827540004 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 20 | 8,349 | ZS5: KAI TLG MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/22/2025 00:00:00 | 982013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 210 | 94,506 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/23/2025 00:00:00 | 30024741 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSC: KAI CE! DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/23/2025 00:00:00 | 30024742 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSC: KAI CE! DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/23/2025 00:00:00 | 982037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | 400 | 112,400 | ZS5: KAI TLG DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/23/2025 00:00:00 | 982067 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 2,200 | 116,600 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 04/23/2025 00:00:00 | 982073 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 4,700 | 369,420 | Z01:KAI TLG CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | EL PASO | TX | US |
| 04/23/2025 00:00:00 | 982080 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 4,700 | 369,420 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 04/23/2025 00:00:00 | 982081 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 16,873 | 894,269 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 04/24/2025 00:00:00 | 982106 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA01T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 28,636 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982108 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | | 30 | 30,980 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982110 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 16 | 16,727 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982112 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 13,262 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982115 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 360 | 249,124 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982116 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6_3OT/ | Elnath | 67 | 47,758 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982118 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 450 | 429,543 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982120 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 16,727 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982122 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU07SCAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 240 | 133,817 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982123 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU07SCAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 7 | 3,903 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | PULLMAN | TX | US |
| 04/24/2025 00:00:00 | 982123 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 500 | 272,091 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2025 00:00:00 | 982124 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 90 | 71,870 | ZS5: KAI TLG CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2025 00:00:00 | 982125 | AVNET Z01 | T082029000C | SDFUY85CGF02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,448 | ZS5: KAI TLG AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 04/24/2025 00:00:00 | 982129 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU071GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 15 | 27,176 | ZS5: KAI TLG TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/24/2025 00:00:00 | 982146 | ASI COMPUTER TECHNOLOGIES, INC HDQ201 | T0BXX3RK000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 11,550 | Z98: KAI Dro ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB91T | KRM7XVUG960G | Raven-R7 | Blue Moon | 876 | 247,500 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1 | 257 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1 | 257 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DRB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | 1 | 275 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB91T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 18 | 4,629 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 4 | 1,029 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB91T | KRM7VRUG960G | Raven-R7 | Blue Moon | 4 | 880 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 1 | 285 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 23 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ56DAB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | 2 | 440 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DHB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 7 | 1,800 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982156 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 4 | 1,236 | ZS6: KAI SDI DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/24/2025 00:00:00 | 982162 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 330 | 263,522 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2025 00:00:00 | 982163 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 720 | 338,321 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2025 00:00:00 | 982164 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 958,260 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2025 00:00:00 | 982165 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 210 | 98,677 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 30024745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1D86DAB02T | KCD8XVUG800G | Green Ice | | 540 | 118,222 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982171 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/E | Elnath | 103 | 73,418 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982171 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFHQ64CAB05T | KCM6FVUL3T20 | Condor-M6/M6_3OT/E | Elnath | 160 | 114,048 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982174 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 150 | 26,730 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982177 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 720 | 128,304 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982179 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 1 | 85,909 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 04/25/2025 00:00:00 | 982187 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG3T84 | Green Ice | | 1 | 482 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 04/25/2025 00:00:00 | 982189 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | | 246 | 177,826 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 04/25/2025 00:00:00 | 982191 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 2 | 618 | ZS6: KAI SDI DELL COMPUTER CORPORATION | 401 DELL WAY | | | ROUND ROCK | TX | US |
| 04/25/2025 00:00:00 | 982192 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 8 | 2,897 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982193 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 150 | 59,154 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 04/25/2025 00:00:00 | 982195 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 114,545 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982196 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 43,462 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982197 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 30 | 17,352 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982198 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 5 | 1,811 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982200 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 60 | 33,454 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,622 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982202 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,636 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/25/2025 00:00:00 | 982203 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 7 | 2,535 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/26/2025 00:00:00 | 30024746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 59 | 48,710 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2025 00:00:00 | 982217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 40 | 22,412 | ZS5: KAI TLC DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/28/2025 00:00:00 | 982218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,221 | ZS5: KAI TLC DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/28/2025 00:00:00 | 982219 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 14 | 10,213 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/28/2025 00:00:00 | 982220 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 14 | 10,213 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/28/2025 00:00:00 | 982221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DNB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 14,292 | ZS5: KAI TLC DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 04/28/2025 00:00:00 | 982222 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | BG5 | Olympos1B | | 800 | 45,056 | Z01:KAI TLG AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 04/29/2025 00:00:00 | 30024749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 90 | 31,997 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2025 00:00:00 | 30024750 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSC: KAI CEl DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/29/2025 00:00:00 | 982250 | AVNET Z01 | T082029000C | SDFU081GEB02T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 6 | 10,417 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 04/29/2025 00:00:00 | 982250 | AVNET Z01 | T082029000C | SDFU054GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 7 | 3,782 | ZS5: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 04/29/2025 00:00:00 | 982252 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 558 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982253 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 30 | 10,316 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982254 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 30 | 10,316 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982256 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 120 | 41,263 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982257 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 90 | 32,596 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982258 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,636 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982259 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 43,462 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 04/29/2025 00:00:00 | 982311 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 830 | 327,319 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 04/30/2025 00:00:00 | 982315 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 5 | 2,802 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/30/2025 00:00:00 | 982315 | DELL COMPUTER SPBU | T0P10440007 | SDFU080DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 55 | 30,817 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/30/2025 00:00:00 | 982316 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 60 | 44,047 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | | WALNUT | CA | US |
| 04/30/2025 00:00:00 | 982317 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,603 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/30/2025 00:00:00 | 982318 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 15 | 5,333 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 04/30/2025 00:00:00 | 982331 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1DFE | KRM7VVUG1T92 | XG8 | Olympos1X | 1,436 | 76,108 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 04/30/2025 00:00:00 | 982332 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 6 | 1,712 | ZS6: KAI SDI DELL COMPUTER CORPORATION | 200 Dell Way | | | ROUND ROCK | TX | US |
| 04/30/2025 00:00:00 | 982337 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | XG8 | Olympos1X | | 160 | 12,576 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 04/30/2025 00:00:00 | 982347 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 100 | 73,412 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/01/2025 00:00:00 | 982362 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 7 | 2,282 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/01/2025 00:00:00 | 982366 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 2 | 1,121 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/02/2025 00:00:00 | 30024753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 51 | 18,132 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2025 00:00:00 | 982367 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 25 | 8,236 | ZS5: KAI TLC SOURCE CODE, LLC | 232 VANDERBILT AVE. | | | NORWOOD | MA | US |
| 05/02/2025 00:00:00 | 982368 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 54 | 39,035 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/02/2025 00:00:00 | 982389 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 241 | 174,212 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/05/2025 00:00:00 | 982387 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 430 | 473,000 | ZS8: KAI FNI SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/05/2025 00:00:00 | 982391 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT2LGA | XG8 | Olympos1X | | 1,000 | 69,790 | Z01:KAI TLG SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/06/2025 00:00:00 | 30024755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 24,768 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2025 00:00:00 | 30024757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 24,768 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2025 00:00:00 | 982411 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 40 | 14,292 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/06/2025 00:00:00 | 982412 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | XG8 | Olympos1X | | 42 | 18,750 | Z01:KAI TLG MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/06/2025 00:00:00 | 982413 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAA2LGA | XG8 | Olympos1X | | 3,166 | 282,344 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 05/06/2025 00:00:00 | 982414 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | KXG80ZNV512GAT2LGA | XG8 | Olympos1X | | 2,834 | 252,736 | Z01:KAI TLG SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 05/06/2025 00:00:00 | 982418 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GFB02T | KCD8XPJE1T92 | Phoenix-M7 | Elnath | 3 | 1,651 | ZS5: KAI TLC TD SYNNEX CORPORATION | 1 Technology Dr | | | SWEDESBORO | NJ | US |
| 05/06/2025 00:00:00 | 982419 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPJG30T7 | Condor-D8 | Green Ice | 60 | 159,412 | ZS5: KAI TLC TD SYNNEX HDQ | 5100 LIBERTY WAY | | | FORT WORTH | TX | US |
| 05/06/2025 00:00:00 | 982423 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 15,458 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/06/2025 00:00:00 | 982424 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,594 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/06/2025 00:00:00 | 982425 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 40 | 29,365 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/06/2025 00:00:00 | 982427 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | XG8 | Olympos1X | | 110 | 8,646 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 05/06/2025 00:00:00 | 982433 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | XG8 | Olympos1X | | 4,000 | 314,400 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 05/06/2025 00:00:00 | 982434 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | XG8 | Olympos1X | | 2,790 | 219,294 | Z01:KAI TLG WIWYNN INTERNATIONAL CORPORATION | 12590 ROJAS DR. | BLDG A STE 100 | | EL PASO | TX | US |
| 05/07/2025 00:00:00 | 982436 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 38 | 52,968 | ZS8: KAI FNV AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 05/07/2025 00:00:00 | 30024758 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSC: KAI CEl DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/07/2025 00:00:00 | 30024759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 11 | 9,082 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2025 00:00:00 | 982439 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 15 | 16,455 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/07/2025 00:00:00 | 982441 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 44,376 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/07/2025 00:00:00 | 982442 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 20 | 11,206 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/07/2025 00:00:00 | 982443 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 28,442 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 05/07/2025 00:00:00 | 982444 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | XD6 | FujiXpress | | 10,000 | 7,050,000 | Z01:KAI TLG GOOGLE LLC | QCH, INC., A NEVADA CORPORAT | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 05/07/2025 00:00:00 | 982446 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 23 | 7,577 | ZS5: KAI TLC SOURCE CODE, LLC | 232 VANDERBILT AVE. | | | NORWOOD | MA | US |
| 05/07/2025 00:00:00 | 982448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | XG8 | Olympos1X | | 150 | 17,289 | Z01:KAI TLG SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/07/2025 00:00:00 | 982449 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 63,874 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/07/2025 00:00:00 | 982450 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 720 | 846,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/07/2025 00:00:00 | 982451 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,760 | 710,283 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/07/2025 00:00:00 | 982452 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 810 | 583,759 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982453 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG1ST3 | Phoenix-M7 | Elnath | 150 | 409,271 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982454 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 50,890 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982455 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 163,708 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982456 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 175,682 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982457 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 150 | 63,612 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982458 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 101,779 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/07/2025 00:00:00 | 982459 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 900 | 381,672 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/08/2025 00:00:00 | 30024761 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,800 | ZSC: KAI CEl DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/08/2025 00:00:00 | 30024762 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 42,662 | ZSC: KAI CEl DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/08/2025 00:00:00 | 982469 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | | 128 | 286,720 | ZS5: KAI TLC UNIGEN CORPORA UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | | NEWARK | CA | US |
| 05/08/2025 00:00:00 | 982470 | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 10 | 3,170 | ZS5: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 05/08/2025 00:00:00 | 982472 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 159 | 114,936 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/08/2025 00:00:00 | 982474 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY75GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 14 | 5,390 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | | ITASCA | IL | US |
| 05/08/2025 00:00:00 | 982475 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 300 | 121,071 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 05/09/2025 00:00:00 | 30024763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU074DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 44,635 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 30024764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 150 | 84,045 | ZST: KAI EXF DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982483 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 180 | 32,076 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982484 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 10,692 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982485 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084DAB01T | KPM7XRUG3T84 | Raven-R7 | Blue Moon | 90 | 39,785 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982487 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 60 | 10,692 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982489 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 90 | 16,038 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982493 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 16 | 22,302 | ZS5: KAI TLC AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 05/09/2025 00:00:00 | 982502 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 16 | 7,453 | ZS5: KAI TLC WISTRON INFOCOMM TECHNOLOGY AMERICA | 755 SYCAMORE DRIVE | | | MILPITAS | CA | US |
| 05/09/2025 00:00:00 | 982502 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 16 | 6,643 | ZS5: KAI TLC WISTRON INFOCOMM TECHNOLOGY AMERICA | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 05/09/2025 00:00:00 | 982508 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFU083GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,100 | 394,360 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 05/09/2025 00:00:00 | 982509 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,020 | 688,327 | ZS5: KAI TLC SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 05/10/2025 00:00:00 | 982513 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 59,676 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982514 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 120 | 26,228 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982515 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 22,489 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982516 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF585CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 60 | 16,585 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982517 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083DAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 24,768 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982518 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 60 | 41,521 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982523 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 22,489 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 24 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2025 00:00:00 | 982524 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 300 | 63,624 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982526 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,727 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982527 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 90 | 19,671 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982528 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Elnath | | 90 | 50,181 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982529 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 66,908 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982530 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 28,636 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982531 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Green Ice | | 30 | 6,557 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982532 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | | 120 | 26,228 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982533 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | | 90 | 24,877 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982534 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 120 | 25,450 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982536 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 22,489 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/10/2025 00:00:00 | 982537 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | 30 | 42,541 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/12/2025 00:00:00 | 982552 | SANMINA CORPORATION SPBU | T081834000C | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 8 | 6,167 | Z55: KAI TLC | SANMINA CORPOR | c/o VIKING ENTERPRISE SOLUTION | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 05/12/2025 00:00:00 | 982555 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 2,000 | 150,920 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/12/2025 00:00:00 | 982556 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 210 | 151,345 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/12/2025 00:00:00 | 982557 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 43,621 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/12/2025 00:00:00 | 982558 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 5,000 | 237,650 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/12/2025 00:00:00 | 982560 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 90 | 130,862 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/12/2025 00:00:00 | 982561 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7241G0EB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 50 | 80,342 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 05/12/2025 00:00:00 | 982562 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 53,137 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 05/12/2025 00:00:00 | 30024771 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 26,619 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/13/2025 00:00:00 | 982583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,809 | ZST: KAI EXF | DELL GLOBAL BV. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2025 00:00:00 | 982584 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 42,662 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/13/2025 00:00:00 | 982585 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DGB03T | KPM7XRUG1T84 | Phoenix-M7 | Elnath | 20 | 11,206 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/13/2025 00:00:00 | 982586 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 40 | 22,412 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/13/2025 00:00:00 | 982586 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 42,662 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/13/2025 00:00:00 | 982587 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 22,412 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/13/2025 00:00:00 | 982593 | DELL COMPUTER SPBU | T0P10440007 | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 6 | 7,957 | Z55: KAI TLC | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 05/13/2025 00:00:00 | 982594 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 10 | 11,000 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/13/2025 00:00:00 | 982595 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 54 | 22,419 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/14/2025 00:00:00 | 30024774 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 25,666 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024776 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 25,666 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024777 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 60 | 9,055 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024778 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024780 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024781 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 25,666 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024782 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 30024784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU070DEB04T | KPM7WRUG3T0T7 | Phoenix-M7 | Elnath | 160 | 556,282 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/14/2025 00:00:00 | 982627 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 500 | 673,130 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/14/2025 00:00:00 | 982628 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,980 | 1,336,163 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/14/2025 00:00:00 | 982629 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7481G0EB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 50 | 33,533 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 05/14/2025 00:00:00 | 982630 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 50 | 22,948 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 05/15/2025 00:00:00 | 30024788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 30 | 7,071 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2025 00:00:00 | 30024791 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/15/2025 00:00:00 | 30024793 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 800 | 38,024 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/15/2025 00:00:00 | 30024794 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 376 | 17,871 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/15/2025 00:00:00 | 982645 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 16,805 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/15/2025 00:00:00 | 982648 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KCD8XRUG15T3 | Phoenix-M7 | Elnath | 120 | 327,416 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/15/2025 00:00:00 | 982653 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 100 | 134,030 | Z55: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 05/16/2025 00:00:00 | 30024796 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 40 | 3,018 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/16/2025 00:00:00 | 30024797 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 404 | 19,202 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/16/2025 00:00:00 | 982659 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 20 | 8,222 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/16/2025 00:00:00 | 982684 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,511 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/16/2025 00:00:00 | 982690 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 2,391 | 126,723 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 05/16/2025 00:00:00 | 982692 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 7,986 | 423,258 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 05/17/2025 00:00:00 | 30024800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 300 | 168,090 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2025 00:00:00 | 982694 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 109,804 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/17/2025 00:00:00 | 982698 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KPM7XRUG1T92 | Condor-D8 | Green Ice | 30 | 19,722 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/17/2025 00:00:00 | 982699 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,376 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 05/19/2025 00:00:00 | 982728 | MA LABORATORIES SPBU | T0827540004 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 6 | 2,379 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/19/2025 00:00:00 | 982729 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 28 | 11,624 | Z55: KAI TLC | WISTRON INFOCOMM TECHNOLOGY AMERICA | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/19/2025 00:00:00 | 982731 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 38,589 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/20/2025 00:00:00 | 30024804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 2,370 | 3,928,346 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2025 00:00:00 | 982742 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 60 | 16,137 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982743 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 11,020 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982744 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 54,902 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982745 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 60 | 20,753 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982747 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 27,348 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982757 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 60 | 19,394 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/20/2025 00:00:00 | 982762 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,400 | 114,072 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/20/2025 00:00:00 | 982764 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,000 | 75,460 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/21/2025 00:00:00 | 30024807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,809 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2025 00:00:00 | 982788 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 300 | 818,541 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/21/2025 00:00:00 | 982789 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 15 | 13,313 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/21/2025 00:00:00 | 982790 | DELL COMPUTER SPBU | T0P10440007 | SDFU073DHB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 6 | 5,325 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/21/2025 00:00:00 | 982791 | DELL COMPUTER SPBU | T0P10440007 | SDFU85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 21,331 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/21/2025 00:00:00 | 982792 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 3,573 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/21/2025 00:00:00 | 982797 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 53,137 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/21/2025 00:00:00 | 982798 | DELL COMPUTER SPBU | T0P10440007 | SDFU071DHB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 6 | 9,945 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/22/2025 00:00:00 | 30024809 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSC: KAI CE\ | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/22/2025 00:00:00 | 30024810 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 33,618 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2025 00:00:00 | 30024812 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 200 | 9,506 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/22/2025 00:00:00 | 30024817 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 449 | 135,526 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/23/2025 00:00:00 | 30024817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 120 | 67,236 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2025 00:00:00 | 30024823 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 39,239 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/27/2025 00:00:00 | 982938 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | Z55: KAI TLC | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/27/2025 00:00:00 | 982939 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 30 | 73,754 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 05/27/2025 00:00:00 | 982942 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 4,514 | 239,242 | Z01:KAI TLG | WIWYNN INTERNATIONAL CORPORATION | | 12590 ROJAS DR. | BLDG A STE 100 | EL PASO | TX | US |
| 05/27/2025 00:00:00 | 982943 | MA LABORATORIES SPBU | T0827540004 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 16,811 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/27/2025 00:00:00 | 982945 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU74GFB02T | KPM7WVUG3T20 | XG8 | Olympos1X | 90 | 53,034 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| 05/27/2025 00:00:00 | 982947 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | 90 | 25,038 | Z01:KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/27/2025 00:00:00 | 982951 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 8 | 4,483 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/27/2025 00:00:00 | 982952 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 81,854 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/27/2025 00:00:00 | 982953 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,811 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 05/27/2025 00:00:00 | 982954 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU512GAT15LHA | KPM7VRUG3T84 | XG8 | Elnath | 42 | 23,535 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/28/2025 00:00:00 | 30024827 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 12,600 | 598,878 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/28/2025 00:00:00 | 30024831 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 540 | 81,497 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/28/2025 00:00:00 | 30024833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1484DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 12,667 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2025 00:00:00 | 30024833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 9 | 2,121 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2025 00:00:00 | 982986 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 270 | 297,000 | Z55: KAI FNI | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/28/2025 00:00:00 | 982987 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 120 | 35,674 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/28/2025 00:00:00 | 982988 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 90 | 8,927 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/28/2025 00:00:00 | 982989 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,437 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/28/2025 00:00:00 | 982990 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 50 | 17,776 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/29/2025 00:00:00 | 30024837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 90 | 50,427 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 5 | 1,178 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU74DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 60 | 89,270 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 30024841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 60 | 84,842 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 30024842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 213 | 189,040 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 3,377 | 2,997,121 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2025 00:00:00 | 30024843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU071DHB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 62 | 102,767 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 30024844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 62 | 102,767 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 30024845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU27GDRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 86 | 30,727 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,025 | 284,684 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024848 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 270 | 59,111 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2025 00:00:00 | 30024850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 357 | 126,921 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 983028 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 16,809 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 983029 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,666 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/29/2025 00:00:00 | 983046 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 35,552 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 05/29/2025 00:00:00 | 983048 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 50 | 28,018 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 05/29/2025 00:00:00 | 983049 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 30 | 32,700 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 05/29/2025 00:00:00 | 983052 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 8 | 4,081 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2025 00:00:00 | 30024854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 24,768 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024856 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,080 | 81,497 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024857 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 211 | 63,688 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 15,385 | 731,249 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 89 | 4,230 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024858 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | 1 | 48 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 2,250 | 1,260,675 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 540 | 227,999 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 1,810 | 643,491 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024865 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,290 | 460,904 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 05/30/2025 00:00:00 | 30024866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 600 | 131,358 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,200 | 672,360 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 690 | 245,309 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 340 | 143,555 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 25 | 6,944 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 30024873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 390 | 139,343 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2025 00:00:00 | 983057 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 30 | 8,126 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | GA | US |
| 05/30/2025 00:00:00 | 983060 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 5,334 | 3,760,470 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 05/30/2025 00:00:00 | 983061 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6A22O3T84AA0LAL | | XD6 | FujiXpress | 4,571 | 1,878,681 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 05/30/2025 00:00:00 | 983072 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 12 | 14,100 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/30/2025 00:00:00 | 983092 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 300 | 330,000 | ZS8: KAI FNI | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/30/2025 00:00:00 | 983097 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 78 | 34,822 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/30/2025 00:00:00 | 983103 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | 618 | 55,113 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2025 00:00:00 | 983104 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 1,380 | 123,068 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2025 00:00:00 | 983106 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | 3,668 | 327,112 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2025 00:00:00 | 30024875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7WRUG960G | Raven-R7 | Blue Moon | 30 | 7,071 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2025 00:00:00 | 983108 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/02/2025 00:00:00 | 983114 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,376 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/02/2025 00:00:00 | 983115 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,459 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/02/2025 00:00:00 | 983116 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,459 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/02/2025 00:00:00 | 983117 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 6,918 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/02/2025 00:00:00 | 983120 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,459 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/02/2025 00:00:00 | 983121 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 6 | 3,195 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/03/2025 00:00:00 | 30024877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 328 | 270,797 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/03/2025 00:00:00 | 983134 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 250 | 275,000 | ZS8: KAI FNI | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2025 00:00:00 | 983135 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 162 | 72,322 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/03/2025 00:00:00 | 983143 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 500 | 137,185 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/03/2025 00:00:00 | 983144 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 3,000 | 3,795,000 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/03/2025 00:00:00 | 983145 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 500 | 133,070 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2025 00:00:00 | 30024878 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 460 | 69,423 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/04/2025 00:00:00 | 30024879 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/04/2025 00:00:00 | 983169 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 5,401 | 3,807,705 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 06/04/2025 00:00:00 | 983170 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | 240 | 21,403 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2025 00:00:00 | 983171 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | 94 | 8,383 | Z01:KAI TLG | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2025 00:00:00 | 983175 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1DFE | | XG8 | Olympos1X | 12 | 636 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/04/2025 00:00:00 | 983180 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 13,022 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2025 00:00:00 | 983181 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 210 | 305,344 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2025 00:00:00 | 983182 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 43,241 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2025 00:00:00 | 983183 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 60 | 80,418 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/04/2025 00:00:00 | 983187 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF7284GEB01T | | Condor-D8 | Green Ice | 26 | 10,766 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2025 00:00:00 | 983188 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 74 | 30,722 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2025 00:00:00 | 983193 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 1,500 | 117,900 | Z01:KAI TLG | WIWYNN INTERNA | C/O RI.JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/04/2025 00:00:00 | 983196 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 3,073 | 241,538 | Z01:KAI TLG | WIWYNN INTERNA | C/O RI.JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/04/2025 00:00:00 | 983197 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 7,259 | 384,727 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/06/2025 00:00:00 | 30024885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 44,635 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983247 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,376 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983248 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 30 | 11,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983249 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 31,129 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983250 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,506 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983253 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983254 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 32,889 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983255 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 160 | 85,197 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983256 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983259 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 160 | 65,778 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983260 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 160 | 65,778 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983261 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 32,889 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983262 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 60 | 23,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/06/2025 00:00:00 | 983270 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG005GEA01T | KRM71RUG1T92 | Raven-R7 | Blue Moon | 8 | 2,449 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/06/2025 00:00:00 | 983272 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7284GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 50 | 16,350 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/06/2025 00:00:00 | 983274 | MA LABORATORIES SPBU | T0827540004 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 20 | 26,569 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/06/2025 00:00:00 | 983275 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 26,569 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/06/2025 00:00:00 | 983276 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 40 | 19,885 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/07/2025 00:00:00 | 30024886 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/09/2025 00:00:00 | 983297 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 4,000 | 190,120 | Z01:KAI TLG | HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/10/2025 00:00:00 | 30024892 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 125 | 5,941 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/10/2025 00:00:00 | 983317 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,506 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/10/2025 00:00:00 | 983322 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 48 | 46,787 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/10/2025 00:00:00 | 983333 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 500 | 337,415 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/10/2025 00:00:00 | 983334 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 9,000 | 3,425,040 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/10/2025 00:00:00 | 983335 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 9,500 | 6,176,900 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/10/2025 00:00:00 | 983343 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 8,309 | 5,857,845 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 06/10/2025 00:00:00 | 983344 | AVNET Z01 | T082029000C | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 7 | 745 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/10/2025 00:00:00 | 983344 | AVNET Z01 | T082029000C | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 7 | 2,607 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/10/2025 00:00:00 | 983344 | AVNET Z01 | T082029000C | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 7 | 2,607 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/10/2025 00:00:00 | 983344 | AVNET Z01 | T082029000C | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 7 | 6,578 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/10/2025 00:00:00 | 983355 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 1,000 | 829,910 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/10/2025 00:00:00 | 983356 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 20 | 16,598 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/11/2025 00:00:00 | 30024895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 30 | 695,350 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2025 00:00:00 | 30024896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 12,667 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2025 00:00:00 | 983371 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 11,894 | ZS8: KAI FNI | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/11/2025 00:00:00 | 983374 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ750HB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 16,512 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/11/2025 00:00:00 | 983376 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 33,618 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/11/2025 00:00:00 | 983378 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 8,256 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/11/2025 00:00:00 | 983391 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 700 | 282,499 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/12/2025 00:00:00 | 30024898 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 540 | 81,497 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/12/2025 00:00:00 | 30024899 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/12/2025 00:00:00 | 30024900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 12,667 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 140 | 68,681 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 109 | 162,173 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 280 | 416,592 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024904 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 31,997 | ZSC: KAI CEI | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/12/2025 00:00:00 | 30024905 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 10 | 10,666 | ZSC: KAI CEI | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 200 | 98,116 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 33,024 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 30024909 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 16,809 | ZSC: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/12/2025 00:00:00 | 30024910 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 360 | 27,166 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/12/2025 00:00:00 | 983407 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 15,965 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 983408 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 983409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 30 | 6,229 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/12/2025 00:00:00 | 983412 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 30 | 44,229 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 26 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2025 00:00:00 | 983413 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG1ST3 | Condor-D8 | Green Ice | 10 | 14,743 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/12/2025 00:00:00 | 983413 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 53,137 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/12/2025 00:00:00 | 983413 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 10 | 15,968 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/12/2025 00:00:00 | 983417 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 80 | 33,126 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/12/2025 00:00:00 | 983421 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 4,000 | 314,400 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/13/2025 00:00:00 | 30024911 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 280 | 42,258 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/13/2025 00:00:00 | 30024912 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 280 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/13/2025 00:00:00 | 30024912 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 190 | 14,337 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/13/2025 00:00:00 | 30024913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 320 | 476,106 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2025 00:00:00 | 983437 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 54,902 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983438 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 15,974 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983439 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 4 | 3,646 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983440 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 109,391 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983441 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 30 | 27,348 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983442 | DELL COMPUTER SPBU | T0P10440007 | SDFUY704DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 9 | 5,043 | ZS5: KAI TLC | DELL COMPUTER CORPORATION | 401 DELL WAY | | ROUND ROCK | TX | US |
| 06/13/2025 00:00:00 | 983445 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU071GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 24 | 43,482 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 3435 BRECKINRIDGE BLVE | SUITE 150 | DULUTH | GA | US |
| 06/13/2025 00:00:00 | 983446 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7203GEA01T | KCD81PUG7T68 | Condor-D8 | Green Ice | 4 | 3,181 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/13/2025 00:00:00 | 983447 | TD SYNNEX HDQ | T0B1VW6K000 | SDFG004GEA01T | KPM7WVUG1T60 | Raven-R7 | Blue Moon | 50 | 25,508 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | | TRACY | CA | US |
| 06/13/2025 00:00:00 | 983454 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,022 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983455 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 563 | 233,735 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/13/2025 00:00:00 | 983467 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 174,482 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983468 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 180 | 129,724 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983469 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 346 | 143,645 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983470 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 420 | 614,888 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/13/2025 00:00:00 | 983471 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 420 | 178,114 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/16/2025 00:00:00 | 30024916 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 811 | 61,198 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/16/2025 00:00:00 | 30024917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 39,246 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2025 00:00:00 | 30024918 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 249 | 18,790 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/16/2025 00:00:00 | 983515 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 30 | 24,155 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 06/16/2025 00:00:00 | 983516 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 40 | 28,343 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/16/2025 00:00:00 | 983517 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 90 | 41,306 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/17/2025 00:00:00 | 30024919 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/17/2025 00:00:00 | 30024921 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 540 | 162,994 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/17/2025 00:00:00 | 30024925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 25 | 5,892 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2025 00:00:00 | 983545 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 31 | 36,425 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2025 00:00:00 | 983546 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 53,229 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2025 00:00:00 | 983549 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,729 | ZS5: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 06/17/2025 00:00:00 | 983553 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 210 | 55,440 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 06/17/2025 00:00:00 | 983564 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 1,927 | 151,462 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/17/2025 00:00:00 | 983568 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 2,119 | 166,553 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/17/2025 00:00:00 | 983569 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 2,500 | 951,400 | ZS5: KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2025 00:00:00 | 30024928 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/18/2025 00:00:00 | 30024929 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/18/2025 00:00:00 | 30024931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 280 | 127,747 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/18/2025 00:00:00 | 30024935 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,666 | ZSC: KAI CE | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/18/2025 00:00:00 | 30024937 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/ | Elnath | 1,800 | 1,475,442 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/18/2025 00:00:00 | 30024938 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/ | Elnath | 1,800 | 2,525,094 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2025 00:00:00 | 30024939 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 3,420 | 1,782,094 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2025 00:00:00 | 30024940 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 49,523 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2025 00:00:00 | 30024941 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 123,807 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2025 00:00:00 | 30024942 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 62,530 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/18/2025 00:00:00 | 983588 | SOURCE LLC CTCZ01 | TK001EYK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 200 | 268,060 | ZS5: KAI TLC | SOURCE LLC, | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 06/18/2025 00:00:00 | 30024944 | GOOGLE LLC ELRZ98 | T0A286000A | KX06A2203T84AA0LAL | | XD6 | FujiXpress | 3,629 | 1,491,519 | Z01:KAI TLG | GOOGLE LLC | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 06/18/2025 00:00:00 | 30024944 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 420 | 138,865 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/19/2025 00:00:00 | 983624 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 36,464 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/19/2025 00:00:00 | 983625 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 36,464 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/19/2025 00:00:00 | 983626 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 26 | 7,043 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/19/2025 00:00:00 | 983627 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 15,974 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/19/2025 00:00:00 | 983628 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,772 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/19/2025 00:00:00 | 983632 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 152 | 52,574 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024946 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 2,730 | 902,620 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/20/2025 00:00:00 | 30024946 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1,140 | 376,918 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/20/2025 00:00:00 | 30024948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 10,800 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 15 | 4,959 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 7,992 | 2,642,395 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XUUG800G | Condor-D8 | Green Ice | 90 | 18,726 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 349 | 82,647 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 55,347 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 74,284 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2,376 | 785,577 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 518 | 218,710 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XUUG800G | Condor-D8 | Green Ice | 90 | 2,081 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2,380 | 786,899 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/20/2025 00:00:00 | 30024959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,836 | 610,066 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/ | Elnath | 180 | 188,111 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 1,495 | 469,206 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 403 | 486,340 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,200 | 284,172 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | | Condor-D8 | Green Ice | 60 | 21,600 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2025 00:00:00 | 30024966 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | 11 | 830 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/20/2025 00:00:00 | 983665 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 130 | 37,364 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/20/2025 00:00:00 | 983667 | AVNET Z01 | T082029000C | SDFU90G4FA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | 30 | 68,944 | ZS5: KAI TLC | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/20/2025 00:00:00 | 983669 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 12,333 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/20/2025 00:00:00 | 983670 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 7 | 6,381 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 06/20/2025 00:00:00 | 983671 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 10 | 4,111 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/21/2025 00:00:00 | 30024967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 2,220 | 1,156,798 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2025 00:00:00 | 30024968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 15,632 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2025 00:00:00 | 983696 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 20,753 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2025 00:00:00 | 983698 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 480 | 130,022 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/21/2025 00:00:00 | 983699 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 120 | 32,506 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 06/23/2025 00:00:00 | 30024970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 520 | 719,514 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/23/2025 00:00:00 | 30024971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 3,366 | 1,118,454 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2025 00:00:00 | 30024972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,282 | 668,025 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2025 00:00:00 | 30024972 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 300 | 90,552 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/23/2025 00:00:00 | 30024973 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 8,000 | 380,240 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/23/2025 00:00:00 | 30024974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 110 | 25,926 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/23/2025 00:00:00 | 983708 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 28,620 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 06/23/2025 00:00:00 | 983709 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 6 | 318 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/23/2025 00:00:00 | 983731 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 210 | 108,282 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2025 00:00:00 | 983731 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 90 | 81,472 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2025 00:00:00 | 983732 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 200 | 504,390 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2025 00:00:00 | 983733 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 150 | 77,345 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2025 00:00:00 | 983734 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 150 | 135,786 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2025 00:00:00 | 983735 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 150 | 252,195 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/24/2025 00:00:00 | 30024977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 112 | 362,139 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/24/2025 00:00:00 | 30024979 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 740 | 244,666 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/24/2025 00:00:00 | 30024979 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/ | Elnath | 3,000 | 2,459,070 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/24/2025 00:00:00 | 30024980 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/ | Elnath | 3,000 | 4,208,490 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/24/2025 00:00:00 | 30024976 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 30 | 9,873 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/24/2025 00:00:00 | 30024977 | DELL COMPUTER SPBU | T0P10440007 | SDFG254DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 10 | 7,295 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 06/24/2025 00:00:00 | 983779 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 2,500 | 118,825 | ZS5: KAI TLG | HP INC | C/O EXPEDITITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/24/2025 00:00:00 | 983780 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 680 | 38,298 | Z01:KAI TLG | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 06/24/2025 00:00:00 | 983781 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 569 | 668,575 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2025 00:00:00 | 983788 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 4 | 3,181 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/24/2025 00:00:00 | 983793 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 13,679 | 724,987 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/24/2025 00:00:00 | 983794 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 4,000 | 212,000 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 06/25/2025 00:00:00 | 30024982 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 300 | 90,552 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 06/25/2025 00:00:00 | 30024983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 104 | 34,557 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/25/2025 00:00:00 | 30024984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 720 | 996,250 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/25/2025 00:00:00 | 30024985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 7,678 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/25/2025 00:00:00 | 30024986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 30,400 | ZST: KAI EXF | DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2025 00:00:00 | 983806 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 1 | 912 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 27 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2025 00:00:00 | 983807 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 30 | 15,974 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 06/25/2025 00:00:00 | 983809 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,376 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 06/25/2025 00:00:00 | 983810 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 30 | 10,376 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 06/25/2025 00:00:00 | 983824 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 8 | 4,323 | Z55: KAI TLC | MICROSEMI SOLUTIONS (U.S.), INC | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | | HOUSTON | TX | US |
| 06/25/2025 00:00:00 | 983824 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 16 | 6,118 | Z55: KAI TLC | MICROSEMI SOLUTIONS (U.S.), INC | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | | HOUSTON | TX | US |
| 06/25/2025 00:00:00 | 983827 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7VRUG1T60 | Phoenix-M7 | Elnath | 10 | 3,865 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 06/25/2025 00:00:00 | 983828 | MA LABORATORIES SPBU | T0827540004 | SDFU051GFB02T | KPM7VRUG1T5T3 | Phoenix-M7 | Elnath | 10 | 18,117 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 06/25/2025 00:00:00 | 983829 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,865 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 06/25/2025 00:00:00 | 983829 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 10 | 26,569 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 06/25/2025 00:00:00 | 983833 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 36,476 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 06/25/2025 00:00:00 | 983834 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 6,000 | 11,640,000 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | | ITASCA | IL | US |
| 06/26/2025 00:00:00 | 30024990 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 792 | 1,220,876 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 30024991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | 90 | 58,320 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/26/2025 00:00:00 | 983846 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,341 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/26/2025 00:00:00 | 983847 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,341 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/26/2025 00:00:00 | 983848 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 240 | 79,351 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 983849 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 400 | 168,888 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 983850 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 880 | 458,550 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 983851 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 760 | 238,526 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 983852 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 760 | 917,168 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/26/2025 00:00:00 | 983862 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | 2,972 | 233,599 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/26/2025 00:00:00 | 983871 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | 12 | 943 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/26/2025 00:00:00 | 983875 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 15 | 14,621 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 06/26/2025 00:00:00 | 983875 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 30 | 54,352 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 06/26/2025 00:00:00 | 983875 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 30 | 44,529 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 06/26/2025 00:00:00 | 983890 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 3 | 2,924 | Z55: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 06/26/2025 00:00:00 | 983898 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 2,939 | 155,767 | Z01:KAI Dro | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 06/27/2025 00:00:00 | 30024993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 577 | 798,383 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 30024994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 2,264 | 1,651,543 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 30024995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF8XRUG3T84 | | Condor-D8 | Green Ice | 90 | 32,400 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/27/2025 00:00:00 | 30024997 | HP INC SPBU | T0BQZCN0008 | KXG8DZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 30024999 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 49 | 3,698 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 30025000 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 30 | 4,528 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 983907 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2,000 | 661,260 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 983908 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 840 | 279,115 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 983909 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 6,240 | 2,063,131 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 983910 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,080 | 358,862 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/27/2025 00:00:00 | 983915 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 2,100 | 165,060 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/27/2025 00:00:00 | 983916 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 2,897 | 227,704 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/27/2025 00:00:00 | 983920 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,240 | 97,464 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/27/2025 00:00:00 | 983921 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 900 | 615,078 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 06/27/2025 00:00:00 | 983923 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 8,400 | 660,240 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 06/27/2025 00:00:00 | 983924 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 400 | 422,920 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 06/27/2025 00:00:00 | 983925 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 556 | 611,600 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 06/27/2025 00:00:00 | 983926 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 8,100 | 8,564,130 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 06/28/2025 00:00:00 | 984078 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 20 | 8,222 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/28/2025 00:00:00 | 984079 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/28/2025 00:00:00 | 984080 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/28/2025 00:00:00 | 984081 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 58 | 20,061 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 06/28/2025 00:00:00 | 984082 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF1E85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 3,840 | 909,350 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/28/2025 00:00:00 | 984083 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 1,560 | 324,589 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/30/2025 00:00:00 | 30025001 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 540 | 40,748 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 06/30/2025 00:00:00 | 30025002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 280 | 145,902 | Z55: KAI Chi | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 06/30/2025 00:00:00 | 30025004 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 756 | 319,198 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 163 | 84,936 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 400 | 132,912 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/30/2025 00:00:00 | 30025008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 140 | 46,288 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 16 | 8,337 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 1,290 | 672,193 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 216 | 67,792 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 30025013 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 9,919 | Z5C: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | | MIAMI | FL | US |
| 06/30/2025 00:00:00 | 30025015 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 15,632 | Z5C: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | | MIAMI | FL | US |
| 06/30/2025 00:00:00 | 30025016 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 15,632 | Z5C: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | | MIAMI | FL | US |
| 06/30/2025 00:00:00 | 30025018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4583DAB01T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 4,320 | 2,772,835 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/30/2025 00:00:00 | 30025019 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 7 | 2,907 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 06/30/2025 00:00:00 | 30025020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 76 | 27,360 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 06/30/2025 00:00:00 | 984101 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 528 | 242,880 | Z55: KAI TLC | FLEXTRONICS AMERICA, LLC | 1000 TECHNOLOGY DRIVE | | | WEST COLUMBIA | SC | US |
| 06/30/2025 00:00:00 | 984123 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 12 | 5,783 | Z55: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 06/30/2025 00:00:00 | 984125 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7244GEB02T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 34 | 13,048 | Z55: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | 17665B NEWHOPE STREET, BLDG D | | | FOUNTAIN VALLEY | CA | US |
| 06/30/2025 00:00:00 | 984141 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 20 | 8,282 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 06/30/2025 00:00:00 | 984142 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 40 | 26,008 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 06/30/2025 00:00:00 | 984142 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 317 | 206,113 | Z55: KAI TLC | SMART MODULAR TECHNOLOGIES | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 06/30/2025 00:00:00 | 984143 | AVNET Z01 | T082029000C | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 6 | 4,405 | Z55: KAI TLC | AVNET EMBEDDED | 8 CRAIG ROAD | | | ACTON | MA | US |
| 06/30/2025 00:00:00 | 984147 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7241GEB02T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,660 | 1,904,717 | Z55: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | 17665B NEWHOPE STREET, BLDG D | | | FOUNTAIN VALLEY | CA | US |
| 06/30/2025 00:00:00 | 984147 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 6,350 | 3,571,113 | Z55: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | 17665B NEWHOPE STREET, BLDG D | | | FOUNTAIN VALLEY | CA | US |
| 06/30/2025 00:00:00 | 984150 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 2,508 | 1,768,140 | Z01:KAI TLG | GOOGLE LLC | C/O | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 06/30/2025 00:00:00 | 984151 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 421 | 296,805 | Z01:KAI TLG | GOOGLE LLC | C/O | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/01/2025 00:00:00 | 30025021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 70 | 25,200 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/01/2025 00:00:00 | 30025022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 10,800 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/02/2025 00:00:00 | 984171 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 39,067 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/02/2025 00:00:00 | 984172 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 50,890 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/02/2025 00:00:00 | 984173 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 120 | 86,483 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/02/2025 00:00:00 | 984174 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 50,890 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/02/2025 00:00:00 | 984192 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 1 | 1,905 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/02/2025 00:00:00 | 984193 | SUPER MICRO COMPUTER INC SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 86,483 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/02/2025 00:00:00 | 984194 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF08SGFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,000 | 403,570 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/02/2025 00:00:00 | 984195 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 194 | 369,613 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 07/03/2025 00:00:00 | 984198 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 1,500 | 71,295 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 07/03/2025 00:00:00 | 984200 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF4384GEB13T84 | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2 | 1,024 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | | WALNUT | CA | US |
| 07/03/2025 00:00:00 | 984201 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 20 | 27,674 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/03/2025 00:00:00 | 984202 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 10 | 13,837 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/03/2025 00:00:00 | 984203 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 11,117 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/03/2025 00:00:00 | 984204 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 7,600 | 361,228 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 07/05/2025 00:00:00 | 984217 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG08SCAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 600 | 138,888 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/05/2025 00:00:00 | 984217 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | | Raven-R7 | Blue Moon | 1,500 | 347,220 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/07/2025 00:00:00 | 30025024 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAA1SHA | | XG8 | Olympos1X | 485 | 23,052 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 07/07/2025 00:00:00 | 30025025 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AT1GHA | | XG8 | Olympos1X | 60 | 9,055 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 07/07/2025 00:00:00 | 30025026 | HP INC SPBU | T0BQZCN0008 | KXG802N8AT09AT1GHA | | XG8 | Olympos1X | 7 | 1,056 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 07/07/2025 00:00:00 | 984225 | DELL COMPUTER SPBU | T0P10440007 | SDFG254DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 7 | 5,106 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/07/2025 00:00:00 | 984226 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 15 | 10,942 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/07/2025 00:00:00 | 984227 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 39 | 35,552 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/08/2025 00:00:00 | 984233 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 75 | 150,000 | Z55: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 07/09/2025 00:00:00 | 984237 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 63 | 32,828 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/09/2025 00:00:00 | 984238 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 36,476 | Z55: KAI TLC | DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 07/10/2025 00:00:00 | 30025027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG05SDAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 18 | 5,867 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 30025028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 60 | 21,600 | Z5T: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984259 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,464 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984260 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 120 | 20,315 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984261 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 80 | 13,543 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984262 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 400 | 67,716 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984263 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 100 | 16,444 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984264 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,444 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984265 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 440 | 152,187 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984266 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,341 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984267 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU085CAB02T | KRM7XRUG1T92 | Phoenix-M7 | Elnath | 160 | 69,011 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984268 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KRM7XVUG1T60 | Phoenix-M7 | Elnath | 160 | 51,717 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984269 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF728SCGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 240 | 65,011 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984270 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 200 | 64,646 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984271 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 160 | 65,778 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984273 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 573 | 132,638 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984274 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,444 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984276 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 120 | 38,788 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRESS | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2025 00:00:00 | 984277 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 200 | 69,176 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984278 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,341 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984279 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,772 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/10/2025 00:00:00 | 984280 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 5 | 1,630 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/10/2025 00:00:00 | 984282 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 10 | 10,970 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/10/2025 00:00:00 | 984283 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 1 | 1,097 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/10/2025 00:00:00 | 984286 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3 | 1,835 | Z55:KAI TLC | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/11/2025 00:00:00 | 30025029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 160 | 122,850 | ZST:KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2025 00:00:00 | 984301 | TD SYNNEX HDQ | T0B1VW6K000 | SDF720SGEA01T | KCD81PUG1T92 | Condor-D8 | Green Ice | 1 | 327 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/11/2025 00:00:00 | 984302 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 3 | 1,536 | Z55:KAI TLC | AVNET TECHNOLO C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/11/2025 00:00:00 | 984316 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,350 | 1,586,250 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2025 00:00:00 | 984329 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 24 | 9,867 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/12/2025 00:00:00 | 984331 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 600 | 207,528 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/12/2025 00:00:00 | 984332 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/12/2025 00:00:00 | 984333 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 320 | 64,474 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/12/2025 00:00:00 | 984334 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 160 | 27,086 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/14/2025 00:00:00 | 984340 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 20 | 6,918 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/14/2025 00:00:00 | 984341 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,444 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/15/2025 00:00:00 | 984353 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 10 | 3,232 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984354 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 63,898 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984357 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 63,898 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984359 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 30 | 6,229 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984361 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 30 | 54,902 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984362 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984363 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 160 | 85,197 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984364 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 10 | 5,325 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/15/2025 00:00:00 | 984375 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 260 | 177,689 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/15/2025 00:00:00 | 984376 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 85 | 43,829 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2025 00:00:00 | 984378 | AVNET Z01 | T082029000C | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | 30 | 9,057 | Z55:KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 07/15/2025 00:00:00 | 984379 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF18E4GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 60 | 28,363 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 07/15/2025 00:00:00 | 984380 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF18E4GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 30 | 14,182 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 07/15/2025 00:00:00 | 984413 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,400 | 910,280 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/16/2025 00:00:00 | 984429 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 200 | 136,684 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/16/2025 00:00:00 | 984430 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 10 | 3,865 | Z55:KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 07/16/2025 00:00:00 | 984433 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,211 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/16/2025 00:00:00 | 984435 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 500 | 550,000 | Z58: KAI FN | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/16/2025 00:00:00 | 984436 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,000 | 1,100,000 | Z58: KAI FN | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/16/2025 00:00:00 | 984440 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA2GGA | | XG8 | Olympos1X | 200 | 44,674 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/16/2025 00:00:00 | 984443 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 66 | 29,464 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/16/2025 00:00:00 | 984452 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 4,483 | 3,160,515 | Z01:KAI TLG | GOOGLE LLC    C/O EXPEDITORS | | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/16/2025 00:00:00 | 984453 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 16,584 | 6,816,024 | Z01:KAI TLG | GOOGLE LLC    C/O EXPEDITORS | | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/16/2025 00:00:00 | 984456 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 1,422 | 584,442 | Z01:KAI TLG | GOOGLE LLC    C/O EXPEDITORS | | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/17/2025 00:00:00 | 30025030 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 280 | 92,576 | ZSC: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/17/2025 00:00:00 | 30025031 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 62,530 | ZSC: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/17/2025 00:00:00 | 984471 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 320 | 64,474 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/17/2025 00:00:00 | 984472 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 200 | 131,480 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/17/2025 00:00:00 | 984484 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 380 | 259,700 | Z58: KAI FN | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/17/2025 00:00:00 | 984484 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 30 | 15,469 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2025 00:00:00 | 984485 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 12,455 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2025 00:00:00 | 984486 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 60 | 54,314 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2025 00:00:00 | 984487 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2025 00:00:00 | 984488 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7RUG7T68 | Phoenix-M7 | Elnath | 4 | 3,975 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/17/2025 00:00:00 | 984489 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 165 | 85,079 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2025 00:00:00 | 984491 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 20 | 6,038 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/17/2025 00:00:00 | 984492 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 80 | 54,674 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/17/2025 00:00:00 | 984493 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 80 | 30,240 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/17/2025 00:00:00 | 984494 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 30 | 15,361 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 30025033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 969 | 1,340,786 | ZST:KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2025 00:00:00 | 30025034 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 4 | 2,918 | ZSC: KAI CE\ | DELL COMPUTADC CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/18/2025 00:00:00 | 984506 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 600 | 246,600 | Z01:KAI TLG | GOOGLE LLC    SYNCREON | | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 07/18/2025 00:00:00 | 984507 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 800 | 564,000 | Z01:KAI TLG | GOOGLE LLC    SYNCREON | | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 07/18/2025 00:00:00 | 984509 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 20 | 10,650 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/18/2025 00:00:00 | 984510 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2 | 798 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/18/2025 00:00:00 | 984514 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 20 | 8,222 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/18/2025 00:00:00 | 984519 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 40 | 21,516 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/18/2025 00:00:00 | 984522 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 47 | 34,994 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984526 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 50 | 14,864 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984527 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 12,198 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984531 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 27,157 | Z55:KAI TLC | CISCO SYSTEMS   C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/18/2025 00:00:00 | 984532 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7KRUG15T3 | Phoenix-M7 | Elnath | 30 | 55,674 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984533 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 100 | 212,917 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984538 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 498 | 547,800 | Z58: KAI FN | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984549 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 20 | 8,220 | Z01:KAI TLG | GOOGLE LLC    C/O EXPEDITORS | | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/18/2025 00:00:00 | 984557 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 944 | 1,038,400 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2025 00:00:00 | 984558 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 624 | 426,454 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/19/2025 00:00:00 | 984559 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 14 | 3,792 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/19/2025 00:00:00 | 984560 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 200 | 131,480 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/19/2025 00:00:00 | 984561 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,527 | 353,470 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/19/2025 00:00:00 | 984562 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 40 | 10,835 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/19/2025 00:00:00 | 984563 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 202 | 54,718 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/19/2025 00:00:00 | 984564 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG055CAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 1,450 | 335,646 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/21/2025 00:00:00 | 30025035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 200 | 91,248 | ZST:KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2025 00:00:00 | 984581 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 15 | 10,942 | Z55:KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/21/2025 00:00:00 | 984584 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC002 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 275 | 15,406 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/21/2025 00:00:00 | 984585 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 20 | 28,272 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/21/2025 00:00:00 | 984586 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 8,300 | 686,991 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/22/2025 00:00:00 | 30025040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 522 | 722,281 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2025 00:00:00 | 984617 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 50 | 50,184 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/22/2025 00:00:00 | 984618 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 37,116 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/22/2025 00:00:00 | 984619 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 30 | 47,834 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/22/2025 00:00:00 | 984620 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7KRUG15T3 | Phoenix-M7 | Elnath | 40 | 74,232 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/22/2025 00:00:00 | 984621 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 20 | 7,560 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/22/2025 00:00:00 | 984623 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 900 | 363,213 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2025 00:00:00 | 30025041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 60 | 55,347 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 30025042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 18,250 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 30025044 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 800 | 129,184 | ZSP: KAI EXI | HP INC    C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 07/23/2025 00:00:00 | 30025046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 40 | 13,038 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984630 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XHU800G | Falcon-L6 | Elnath | 21 | 8,800 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984632 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5W86CGB01T | KFL6XHU800G | Falcon-L6 | Elnath | 40 | 41,307 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984633 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984634 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 42,598 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984635 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 550 | 127,314 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/23/2025 00:00:00 | 984636 | MA LABORATORIES SPBU | T0827540004 | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 120 | 32,506 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/23/2025 00:00:00 | 984641 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 20 | 7,729 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/23/2025 00:00:00 | 984650 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 120 | 89,281 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/23/2025 00:00:00 | 984651 | AVNET Z01 | T082029000C | SDF1E04GEA02T | KCD81RUG1T60 | Condor-D8 | Green Ice | 12 | 5,673 | Z55:KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 07/23/2025 00:00:00 | 984652 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 500 | 587,500 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2025 00:00:00 | 984653 | SMART MODULAR TECHNOLOGIES (NUTANIX) | T082158K001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 120 | 178,111 | Z55:KAI TLC | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/24/2025 00:00:00 | 30025047 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 406 | 131,126 | ZSP: KAI EXI | HP INC    C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 07/24/2025 00:00:00 | 30025051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 60 | 55,347 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 30025052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 30,712 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 30025053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 18,250 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 30025054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Phoenix-M7 | Elnath | 240 | 86,400 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 30025055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 30,712 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 07/24/2025 00:00:00 | 30025057 | HP INC SPBU | T0BQZCN0008 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 18 | 8,212 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 30025058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 18,250 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2025 00:00:00 | 984718 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | 66 | 29,464 | Z01:KAI TLG | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/25/2025 00:00:00 | 30025060 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 200 | 16,148 | ZSP: KAI EXI | HP INC    C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 07/25/2025 00:00:00 | 30025061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 36,499 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 30025062 | HP INC SPBU | T0BQZCN0008 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 40 | 20,843 | ZST: KAI EXI | DELL GLOBAL B.V. EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 30025062 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 200 | 16,148 | ZSP: KAI EXI | HP INC    C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 07/25/2025 00:00:00 | 984773 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5W86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 40 | 41,307 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984774 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 40 | 10,835 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 29 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FR | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2025 00:00:00 | 984775 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 30 | 8,126 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984776 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 32,889 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984777 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 32,889 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984778 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984779 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,464 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984784 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 20,315 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/25/2025 00:00:00 | 984790 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 40 | 12,929 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984791 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 15,974 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984792 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU00SCGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 13,835 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984793 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 5 | 1,354 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984795 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU00SCGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 80 | 27,670 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984796 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,444 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984797 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU00SCGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z55: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984804 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 2,413 | 2,768,724 | Z55: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 07/25/2025 00:00:00 | 984811 | CISCO SYSTEMS SPBU | T0152860005 | SDFU85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 500 | 212,040 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/25/2025 00:00:00 | 984812 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 450 | 190,836 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2025 00:00:00 | 30025064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 55,347 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2025 00:00:00 | 30025065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 40 | 20,843 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2025 00:00:00 | 984813 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 6,918 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/26/2025 00:00:00 | 984814 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,543 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/26/2025 00:00:00 | 984815 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,296 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,000 | 1,563,240 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 169 | 233,842 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 30,712 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 792 | 334,398 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 400 | 208,432 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 120 | 166,042 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 30025074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 15,200 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2025 00:00:00 | 984831 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2 | 793 | Z55: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 07/28/2025 00:00:00 | 984845 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 4 | 6,340 | Z55: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/28/2025 00:00:00 | 984845 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | 300 | 34,578 | Z01:KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/29/2025 00:00:00 | 30025075 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 200 | 64,594 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 07/29/2025 00:00:00 | 30025078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 284 | 119,910 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2025 00:00:00 | 984867 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 14,400 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2025 00:00:00 | 984867 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 41,686 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984868 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 26,450 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984869 | DELL COMPUTER SPBU | T0P10440007 | SDFG05GDAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 5 | 1,178 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984870 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 33,063 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984872 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 33,015 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984873 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 26,450 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984874 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 41,269 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984875 | DELL COMPUTER SPBU | T0P10440007 | SDFG05DAB01T | KRM7VUG7T68 | Raven-R7 | Blue Moon | 15 | 16,455 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984890 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 35 | 25,532 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/29/2025 00:00:00 | 984894 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 39,676 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/30/2025 00:00:00 | 30025080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 80 | 110,694 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 30025082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 15,200 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 30025083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 55,347 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 984940 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 984943 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,506 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 984944 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 40 | 10,835 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 984945 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 100 | 34,588 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/30/2025 00:00:00 | 985162 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 557 | 213,754 | Z55: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 07/30/2025 00:00:00 | 985166 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU05SGFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 50 | 63,874 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/30/2025 00:00:00 | 985167 | DELL COMPUTER SPBU | T0P10440007 | SDFU286DHMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 50 | 16,614 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/31/2025 00:00:00 | 30025084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 1,224 | 516,797 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 30025085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 14,400 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 985178 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 40 | 8,306 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 985190 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 4,690 | 1,927,590 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 07/31/2025 00:00:00 | 985191 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRIJ1T92DA0DFE | | XD6 | FujiXpress | 34 | 7,820 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 985194 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 10 | 6,960 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 985196 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRIJ1T92DA0CFE | | XD6 | FujiXpress | 266 | 61,180 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/31/2025 00:00:00 | 985197 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 500 | 587,500 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/31/2025 00:00:00 | 985198 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 13,225 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/31/2025 00:00:00 | 985199 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 8,254 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/31/2025 00:00:00 | 985200 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 8,254 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/31/2025 00:00:00 | 985203 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 13,225 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 07/31/2025 00:00:00 | 985204 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 30 | 15,361 | Z55: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 07/31/2025 00:00:00 | 985213 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,000 | 403,570 | Z55: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/01/2025 00:00:00 | 985218 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ73DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 4 | 10,520 | Z55: KAI TLC | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 08/01/2025 00:00:00 | 985220 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 8 | 2,616 | Z55: KAI TLC | TD SYNNEX CORPORATION | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 08/01/2025 00:00:00 | 985222 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 30 | 15,361 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/01/2025 00:00:00 | 985222 | MA LABORATORIES SPBU | T0827540004 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 20 | 31,889 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/01/2025 00:00:00 | 985226 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 260 | 41,985 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/01/2025 00:00:00 | 985228 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,900 | 147,494 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/04/2025 00:00:00 | 30025088 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 540 | 174,404 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/04/2025 00:00:00 | 30025090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 120 | 43,200 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2025 00:00:00 | 985241 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | 396 | 22,303 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/05/2025 00:00:00 | 985242 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 1,124 | 63,304 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/05/2025 00:00:00 | 985244 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | 180 | 50,076 | Z01:KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985263 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRIJ1T92DA0DFE | | XD6 | FujiXpress | 4 | 920 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2025 00:00:00 | 985264 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 9 | 2,070 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/06/2025 00:00:00 | 985265 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRIJ1T92DA0CFE | | XD6 | FujiXpress | 9 | 2,070 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2025 00:00:00 | 985267 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRIJ1T92DA0LFE | | XD6 | FujiXpress | 156 | 35,880 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2025 00:00:00 | 985280 | AVNET Z01 | T082029000C | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 6,874 | Z55: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/06/2025 00:00:00 | 985281 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 175,682 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/06/2025 00:00:00 | 985283 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 4,391 | 3,095,655 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/06/2025 00:00:00 | 985284 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 8,001 | 3,288,411 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/06/2025 00:00:00 | 985285 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 8,254 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985286 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 80 | 26,450 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985287 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 24,761 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985287 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 16,508 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985288 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 41,686 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/06/2025 00:00:00 | 985289 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 39,676 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/07/2025 00:00:00 | 30025098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 9 | 7,428 | ZST: KAI EXF | DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2025 00:00:00 | 985299 | DELL COMPUTER SPBU | T0P10440007 | SDFU84DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 19 | 9,901 | Z55: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/07/2025 00:00:00 | 985300 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 2 | 1,203 | Z55: KAI TLC | TD SYNNEX CORPORATION | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 08/07/2025 00:00:00 | 985301 | MA LABORATORIES SPBU | T0827540004 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 16 | 16,547 | Z55: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/07/2025 00:00:00 | 985303 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 8 | 1,292 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 08/07/2025 00:00:00 | 985304 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 6 | 305 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 08/07/2025 00:00:00 | 985305 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 9 | 2,907 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 08/07/2025 00:00:00 | 985306 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 20 | 1,615 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 08/07/2025 00:00:00 | 985307 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 14 | 1,130 | Z01:KAI TLG | HP INC | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 08/07/2025 00:00:00 | 30025102 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | 340 | 54,903 | ZSP: KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/08/2025 00:00:00 | 985340 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,459 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985342 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 20,315 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985343 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 6,918 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985344 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU00SCGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 13,835 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985345 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 20,315 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985346 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,444 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985347 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU00SCGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 13,835 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985350 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 360 | 83,333 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985353 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 280 | 96,846 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985355 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 920 | 212,962 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985356 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 4 | 6,340 | Z55: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/08/2025 00:00:00 | 985357 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985358 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,543 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/08/2025 00:00:00 | 985369 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 300 | 216,207 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985371 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 219,603 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985372 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 150 | 218,103 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985373 | CISCO SYSTEMS SPBU | T0152860005 | SDF4341JAB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 17 | 46,384 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985374 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE1T8 | Condor-D8 | Green Ice | 50 | 50,439 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985375 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,022 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 30 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/2025 00:00:00 | 985376 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 15,469 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/08/2025 00:00:00 | 985377 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE1ST3 | Condor-D8 | Green Ice | 30 | 50,439 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985393 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG08SCAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 27,778 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985394 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 10,376 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985395 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 63,898 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985397 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 240 | 55,555 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/11/2025 00:00:00 | 985399 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 32,889 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/11/2025 00:00:00 | 985402 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 8,059 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985403 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG08SCAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 40 | 9,259 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985406 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 102 | 54,313 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985407 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985408 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 10 | 5,325 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985409 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 20 | 15,636 | Z55: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2025 00:00:00 | 985410 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 40 | 31,271 | Z55: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2025 00:00:00 | 985411 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E88GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 4 | 952 | Z55: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 08/11/2025 00:00:00 | 985414 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 26,045 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985418 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 200 | 75,600 | Z55: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/11/2025 00:00:00 | 985419 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 60 | 24,910 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2025 00:00:00 | 985423 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84DAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,100 | 443,927 | Z55: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/12/2025 00:00:00 | 30025108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 19 | 15,682 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 30025109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 240 | 86,400 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 30025110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 14,400 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985428 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 80 | 21,670 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985429 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985430 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,299 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985431 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 40 | 36,464 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985432 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 320 | 64,474 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/12/2025 00:00:00 | 985436 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 40 | 31,271 | Z55: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/12/2025 00:00:00 | 985437 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 15 | 11,492 | Z55: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/13/2025 00:00:00 | 30025111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 14,400 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2025 00:00:00 | 30025113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU276DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 36,499 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2025 00:00:00 | 985462 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 71 | 49,416 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 08/13/2025 00:00:00 | 985470 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 36,476 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/13/2025 00:00:00 | 985471 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 27,157 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985472 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 70 | 36,476 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/13/2025 00:00:00 | 985473 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 27,157 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985474 | DELL COMPUTER SPBU | T0P10440007 | SDF1E286DHM03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 80 | 26,582 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/13/2025 00:00:00 | 985476 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 60 | 54,314 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985477 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 120 | 49,819 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985478 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 24,910 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985479 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 15 | 30,000 | Z55: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 08/13/2025 00:00:00 | 985479 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 40,000 | Z55: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 08/13/2025 00:00:00 | 985495 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 210 | 190,100 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985496 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 210 | 190,100 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985497 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 780 | 706,087 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/13/2025 00:00:00 | 985498 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 330 | 298,729 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/14/2025 00:00:00 | 30025115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 120 | 43,200 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 30025116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 810 | 191,816 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 30025117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 79 | 16,438 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 985501 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 8 | 2,189 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 985502 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 40 | 13,059 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 985506 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 280 | 65,464 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/14/2025 00:00:00 | 985511 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 37,116 | Z55: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/15/2025 00:00:00 | 30025122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 14,688 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2025 00:00:00 | 985553 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 209 | 147,345 | Z01:KAI TLG GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/15/2025 00:00:00 | 985554 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 7,151 | 5,041,455 | Z01:KAI TLG GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/15/2025 00:00:00 | 985555 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,228 | 1,326,708 | Z01:KAI TLG GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/15/2025 00:00:00 | 985571 | MA LABORATORIES SPBU | T0827540004 | SDFUY83GFB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 10 | 9,937 | Z55: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/15/2025 00:00:00 | 985572 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 120 | 49,819 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/15/2025 00:00:00 | 985573 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 15 | 41,049 | Z55: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/15/2025 00:00:00 | 985574 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 25 | 68,414 | Z55: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/15/2025 00:00:00 | 985575 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 12,455 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/15/2025 00:00:00 | 985576 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 15 | 10,942 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/15/2025 00:00:00 | 985577 | MA LABORATORIES SPBU | T0827540004 | SDFU051GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 25 | 42,427 | Z55: KAI TLC MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 08/15/2025 00:00:00 | 985578 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7244GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 1,400 | 537,264 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2025 00:00:00 | 985578 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 3,326 | 1,870,476 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2025 00:00:00 | 985579 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 60 | 30,938 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/15/2025 00:00:00 | 985580 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 15,469 | Z55: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/16/2025 00:00:00 | 30025123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 80 | 29,376 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2025 00:00:00 | 30025124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 46 | 24,449 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2025 00:00:00 | 30025125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU275DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 160 | 125,307 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/18/2025 00:00:00 | 30025126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 56 | 18,254 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/18/2025 00:00:00 | 30025127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU276DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 200 | 91,248 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/18/2025 00:00:00 | 30025129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 14,688 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2025 00:00:00 | 985589 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 250 | 14,005 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 08/18/2025 00:00:00 | 985603 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 5 | 1,368 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/18/2025 00:00:00 | 985605 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7284CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 2 | 806 | Z55: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 08/18/2025 00:00:00 | 985606 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 23 | 11,733 | Z55: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/18/2025 00:00:00 | 985607 | SMART MODULAR TECHNOLOGIES (NUTANIX) I | T082158K001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 7 | 3,571 | Z55: KAI TLC SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/19/2025 00:00:00 | 30025130 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 370 | 59,748 | ZSP: KAI EXF HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/19/2025 00:00:00 | 30025131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 2,050 | 752,760 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 555 | 783,305 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/19/2025 00:00:00 | 30025134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 658 | 296,120 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/19/2025 00:00:00 | 30025135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG054DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 32 | 18,355 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/19/2025 00:00:00 | 30025136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 274 | 64,570 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/19/2025 00:00:00 | 30025139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 170 | 62,424 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 400 | 168,888 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 33 | 11,129 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 159 | 53,621 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,086 | 914,282 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 30025146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 788 | 663,401 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2025 00:00:00 | 985623 | DELL COMPUTER SPBU | T0P10440007 | SDFU276DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 5 | 2,281 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/19/2025 00:00:00 | 985624 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 20 | 15,663 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/19/2025 00:00:00 | 985625 | DELL COMPUTER SPBU | T0P10440007 | SDFU274DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 30 | 42,341 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/19/2025 00:00:00 | 985627 | DELL COMPUTER SPBU | T0P10440007 | SDFU276DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4 | 1,825 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/19/2025 00:00:00 | 985632 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 10 | 7,832 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/19/2025 00:00:00 | 985633 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 320 | 179,962 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/19/2025 00:00:00 | 985633 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7244GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 1,509 | 579,094 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/19/2025 00:00:00 | 985633 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 880 | 1,009,730 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/20/2025 00:00:00 | 30025148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 367,200 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2025 00:00:00 | 30025149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 1,034 | 343,578 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 08/20/2025 00:00:00 | 985641 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 45 | 63,920 | Z55: KAI TLC HEADLANDS TECH ATTN CHRIS KLOPOTOWSKI | | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 08/20/2025 00:00:00 | 985642 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,800 | 193,268 | Z01:KAI TLG HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/20/2025 00:00:00 | 985643 | MA LABORATORIES SPBU | T0827540004 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 15 | 5,947 | Z55: KAI FNI MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/20/2025 00:00:00 | 985644 | MA LABORATORIES SPBU | T0827540004 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 54 | 21,408 | Z55: KAI FNI MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/20/2025 00:00:00 | 985648 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 8 | 1,894 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/20/2025 00:00:00 | 985649 | DELL COMPUTER SPBU | T0P10440007 | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 80 | 29,376 | Z55: KAI TLC DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/20/2025 00:00:00 | 985651 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 24 | 10,801 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/20/2025 00:00:00 | 985652 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 15 | 12,628 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/20/2025 00:00:00 | 985653 | DELL COMPUTER SPBU | T0P10440007 | SDFG255DHB01T | KPM7VVUG960G | Raven-R7 | Blue Moon | 10 | 2,804 | Z55: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/20/2025 00:00:00 | 985654 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU054GFB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 40 | 30,578 | Z55: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/20/2025 00:00:00 | 985655 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 47 | 53,929 | Z55: KAI TLC KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/21/2025 00:00:00 | 30025153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY76DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 317 | 99,490 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 30025154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 5,460 | 2,901,990 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 30025155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 84 | 43,800 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 30025156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E286DHM03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 44 | 14,620 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 30025157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 2,880 | 1,215,994 | ZST: KAI EXF DELL GLOBAL B.V. S EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985667 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,839 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985669 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985670 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985671 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5C86CAB01T | KCD8XRJG6T40 | Condor-D8 | Green Ice | 108 | 71,710 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985672 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5831CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | 240 | 316,234 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985673 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 40 | 16,124 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2025 00:00:00 | 985674 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF084CAB01T | KRM7XRUG3T84 | Raven-R7 | Elnath | 240 | 99,650 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985675 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985676 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 240 | 83,842 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985677 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 40 | 8,388 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985678 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 64,537 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985682 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 80 | 43,464 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985683 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 480 | 260,784 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/21/2025 00:00:00 | 985697 | DELL COMPUTER SPBU | T0P10440007 | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | 5 | 2,868 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/21/2025 00:00:00 | 985698 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE1T8 | Green Ice | 30 | 50,439 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985699 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Green Ice | 30 | 27,157 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985705 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 30 | 15,469 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985706 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 240 | 123,751 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985707 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE1ST3 | Condor-D8 | Green Ice | 120 | 201,756 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985708 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 120 | 49,819 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/21/2025 00:00:00 | 985713 | MA LABORATORIES SPBU | T0827540004 | SDF7285GEB01T | KPM7WVUG3T92 | Condor-D8 | Green Ice | 30 | 8,918 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/22/2025 00:00:00 | 30025158 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 371 | 119,822 | ZSP:KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/22/2025 00:00:00 | 30025158 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 9 | 2,907 | ZSP:KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/22/2025 00:00:00 | 30025160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 120 | 169,363 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2025 00:00:00 | 30025162 | HP INC SPBU | T0BQZCN0008 | KXG802NV1T02AT1SHA | | XG8 | Olympos1X | 490 | 39,563 | ZSP:KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/22/2025 00:00:00 | 30025163 | HP INC SPBU | T0BQZCN0008 | KXG802NV5.12GAT1LHA | | XG8 | Olympos1X | 4,400 | 223,784 | ZSP:KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/22/2025 00:00:00 | 30025166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 56,454 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2025 00:00:00 | 985736 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 10,630 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/22/2025 00:00:00 | 985737 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 19,937 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/22/2025 00:00:00 | 985745 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 8 | 3,910 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/22/2025 00:00:00 | 985749 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 553 | 411,742 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/25/2025 00:00:00 | 985759 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 20 | 28,227 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/25/2025 00:00:00 | 985760 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 3 | 997 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/25/2025 00:00:00 | 985762 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAA1FE | | XG8 | Olympos1X | 2 | 112 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 08/25/2025 00:00:00 | 985763 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | 450 | 25,209 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 08/25/2025 00:00:00 | 985773 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU8SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 64 | 18,444 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/26/2025 00:00:00 | 30025176 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU8SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 6,745 | ZSC:KAI CEl | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/26/2025 00:00:00 | 30025177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 400 | 168,888 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2025 00:00:00 | 30025177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 2,196 | 927,195 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2025 00:00:00 | 985797 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 325 | 293,586 | Z55:KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 08/26/2025 00:00:00 | 985819 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 138 | 124,923 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/26/2025 00:00:00 | 985820 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 330 | 298,729 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/26/2025 00:00:00 | 985821 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 100 | 29,728 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/26/2025 00:00:00 | 985823 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 20 | 7,729 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/26/2025 00:00:00 | 985825 | MA LABORATORIES SPBU | T0827540004 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 14 | 52,515 | Z55:KAI TLC | MA LABORATORIES, INC | | 85 MAYFIELD AVENUE | | EDISON | NJ | US |
| 08/27/2025 00:00:00 | 30025183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,260 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2025 00:00:00 | 30025184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 56 | 29,764 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2025 00:00:00 | 985861 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 1 | 532 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/27/2025 00:00:00 | 985862 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 20 | 14,590 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/27/2025 00:00:00 | 985863 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 26,979 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/27/2025 00:00:00 | 985864 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 10 | 2,368 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/27/2025 00:00:00 | 985865 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 20 | 28,227 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/27/2025 00:00:00 | 985869 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XPUG1ST3 | Condor-D8 | Green Ice | 10 | 15,185 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 08/27/2025 00:00:00 | 985870 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 25 | 19,731 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/27/2025 00:00:00 | 985887 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1081GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 300 | 402,090 | Z55:KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 08/28/2025 00:00:00 | 30025186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 53 | 74,802 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985889 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 10 | 2,097 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985890 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 1 | 921 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985891 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 200 | 65,294 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985894 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985895 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985896 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985899 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985901 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFD85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 160 | 43,776 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/28/2025 00:00:00 | 985925 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 2 | 2,200 | Z58:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/28/2025 00:00:00 | 985926 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,500 | 1,008,925 | Z55:KAI EXF | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2025 00:00:00 | 30025189 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 300 | 96,891 | ZSP:KAI EXF | HP INC | C/O EXPEDITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 08/29/2025 00:00:00 | 985934 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 15 | 6,349 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985936 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 504 | 213,328 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985937 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 504 | 213,328 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985938 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 1,008 | 426,656 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985939 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 80 | 43,464 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985940 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE1ST3 | Condor-D8 | Green Ice | 216 | 284,610 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985941 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,828 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 08/29/2025 00:00:00 | 985992 | AVNET Z01 | T082029000C | SDF7284GEB01T | | Condor-D8 | Green Ice | 4 | 2,048 | Z55:KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/29/2025 00:00:00 | 985994 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/ Elnath | | 27 | 18,228 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/29/2025 00:00:00 | 985994 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/ Elnath | | 3 | 2,025 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 08/29/2025 00:00:00 | 986113 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3 | 26,085 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/29/2025 00:00:00 | 986114 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 19,766 | 8,123,626 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 08/29/2025 00:00:00 | 986115 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 2,270 | 1,600,350 | Z01:KAI TLG | GOOGLE LLC | C/O SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 09/02/2025 00:00:00 | 30025193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 80 | 112,909 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2025 00:00:00 | 986145 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7244GEB01T | KPM7XVUG3T84 | Condor-D8 | Green Ice | 260 | 119,922 | Z55:KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/03/2025 00:00:00 | 986154 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 180 | 129,724 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986155 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 38,167 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986156 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 25,445 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986157 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE1ST3 | Condor-D8 | Green Ice | 30 | 50,439 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986169 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,493 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986170 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 2 | 1,328 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986173 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG1T60 | Raven-R7 | Blue Moon | 50 | 36,474 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/03/2025 00:00:00 | 986175 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 30 | 16,299 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986176 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFE83CAB01T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 3 | 1,992 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986178 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 10 | 15,185 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 09/03/2025 00:00:00 | 986185 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 15,123 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 09/03/2025 00:00:00 | 986188 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2SGA | | XG8 | Olympos1X | 15 | 1,789 | Z01:KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986189 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 360 | 185,627 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2025 00:00:00 | 986190 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 990 | 419,839 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/04/2025 00:00:00 | 986191 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE1ST3 | Condor-D8 | Green Ice | 8 | 940,000 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/04/2025 00:00:00 | 30025195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 432 | 282,830 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2025 00:00:00 | 986203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 38 | 17,337 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2025 00:00:00 | 986203 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 18 | 13,131 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/05/2025 00:00:00 | 30025199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 56,454 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2025 00:00:00 | 30025200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 18,250 | ZST:KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2025 00:00:00 | 986208 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 9,652 | 6,804,660 | Z01:KAI TLG | GOOGLE LLC | C/O SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 09/08/2025 00:00:00 | 986215 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3,078 | 2,169,990 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/08/2025 00:00:00 | 986232 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 14 | 14,051 | Z55:KAI TLC | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/08/2025 00:00:00 | 986234 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 60 | 8,190 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/09/2025 00:00:00 | 986242 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 60 | 24,910 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2025 00:00:00 | 986243 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 92,813 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2025 00:00:00 | 986244 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 440 | 71,600 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986245 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 440 | 102,872 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986246 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 240 | 56,112 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986247 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 1,240 | 289,912 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986252 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KCD8XVXG1T60 | Raven-R7 | Blue Moon | 120 | 49,825 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986254 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 43,776 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986259 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 160 | 33,217 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986261 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 120 | 49,825 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/09/2025 00:00:00 | 986263 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU074GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 23,867 | Z98:KAI Dro | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2025 00:00:00 | 986264 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 10 | 8,190 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 09/09/2025 00:00:00 | 986275 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 120 | 327,416 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2025 00:00:00 | 986276 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1,275 | 1,154,181 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/10/2025 00:00:00 | 986285 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 240 | 78,353 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/10/2025 00:00:00 | 986286 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 160 | 52,235 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/10/2025 00:00:00 | 986287 | KINGSTON TECHNOLOGY COMPANY, INC HDQ2 | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 4 | 2,250 | Z55:KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/10/2025 00:00:00 | 986288 | DELL COMPUTER SPBU | T0P10440007 | SDF1D84DAB02T | KCD8XRUG3T20 | Condor-D8 | Green Ice | 10 | 3,672 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/10/2025 00:00:00 | 986289 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 2 | 1,024 | Z55:KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/10/2025 00:00:00 | 986290 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 15,469 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/10/2025 00:00:00 | 986291 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 217 | 161,570 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 32 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/2025 00:00:00 | 986312 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 1 | 8 | ZS5: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986312 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGZ06GEA91T | KRM71VUG960G | Raven-R7 | Blue Moon | 14 | 129 | ZS5: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986312 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFG00SGEA91T | KRM71RUG11T92 | Raven-R7 | Blue Moon | 21 | 344 | ZS5: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986312 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF4345GEB92T | KCD8DPJE1T92 | Condor-D8 | Green Ice | 2 | 35 | ZS5: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986312 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF7481GEB91T | KCD8XPLUG12T8 | Condor-D8 | Green Ice | 14 | 1,892 | ZS5: KAI TLC | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986315 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 8 | 33 | Z01:KAI TLG | UNIGEN CORPORA | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2025 00:00:00 | 986338 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 193 | 526,595 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/12/2025 00:00:00 | 30025208 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 6 | 3,928 | ZAT: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 30025209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 33,675 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986359 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 400 | 81,396 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986363 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,828 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986371 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 80 | 43,464 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986373 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 480 | 260,784 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986374 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 480 | 260,784 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986376 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 320 | 65,117 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986377 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,608 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986378 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 31,822 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986379 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 80 | 63,644 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986380 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,608 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986382 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 160 | 127,288 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986383 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 80 | 16,279 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986384 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 90 | 48,897 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986386 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 33,217 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986387 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,608 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/12/2025 00:00:00 | 986443 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8DVUG6T40 | Condor-D8 | Green Ice | 200 | 268,060 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 09/12/2025 00:00:00 | 986446 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D43GEB02T | KCD8DVUG6T40 | Condor-D8 | Green Ice | 8 | 6,432 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 09/12/2025 00:00:00 | 986451 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 180 | 69,561 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 09/12/2025 00:00:00 | 986455 | AVNET Z01 | T082029000C | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | 6 | 3,609 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/12/2025 00:00:00 | 986467 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 28 | 59,617 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/12/2025 00:00:00 | 986473 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 210 | 108,282 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/12/2025 00:00:00 | 986477 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 20 | 15,123 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 09/17/2025 00:00:00 | 30025212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 280 | 344,660 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 30025213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 986 | 309,456 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 30025214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 844 | 356,354 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 30025215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,000 | 422,220 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 30025216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 26,582 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/17/2025 00:00:00 | 30025217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 210 | 95,810 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/17/2025 00:00:00 | 30025218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 200 | 282,272 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/17/2025 00:00:00 | 986408 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 40 | 8,388 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 80 | 18,704 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986410 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,839 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986411 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 40 | 26,559 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986413 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 80 | 43,464 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986414 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986415 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986419 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986420 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986425 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986426 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRKG960G | Condor-D8 | Green Ice | 40 | 8,388 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986427 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 200 | 54,720 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/17/2025 00:00:00 | 986484 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 86 | 49,880 | ZS8: KAI FN | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/18/2025 00:00:00 | 30025219 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 340 | 54,903 | ZSP: KAI FN | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/18/2025 00:00:00 | 30025232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU071DHB04T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 280 | 377,362 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/18/2025 00:00:00 | 30025233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFG05SDAB01T | KPM7VRUG3T84 | Raven-R7 | Elnath | 8 | 4,589 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/18/2025 00:00:00 | 30025234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 280 | 395,181 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/18/2025 00:00:00 | 30025235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 26,582 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/18/2025 00:00:00 | 986468 | DELL COMPUTER SPBU | T0P10440007 | SDFUY83DHB04T | KPM7VUG6T40 | Phoenix-M7 | Elnath | 10 | 8,419 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/18/2025 00:00:00 | 986471 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 24,910 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/18/2025 00:00:00 | 986472 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 150 | 77,345 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/18/2025 00:00:00 | 986474 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 12,455 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/18/2025 00:00:00 | 986475 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 12,455 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 30025236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 26,979 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2025 00:00:00 | 30025238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 2,007 | 1,689,653 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2025 00:00:00 | 30025240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 280 | 93,038 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/19/2025 00:00:00 | 30025247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY76DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 556 | 295,514 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2025 00:00:00 | 30025248 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 460 | 74,281 | ZSP: KAI FN | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/19/2025 00:00:00 | 30025249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 56,454 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/19/2025 00:00:00 | 30025250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 33,675 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2025 00:00:00 | 986515 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA2LHA | | XG8 | Olympos1X | 5,780 | 293,971 | Z01:KAI TLG | HP INC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/19/2025 00:00:00 | 986516 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8DVUG6T40 | Condor-D8 | Green Ice | 300 | 402,090 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 09/19/2025 00:00:00 | 986517 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KPM7VUG3T84 | Raven-R7 | Blue Moon | 2 | 1,459 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 09/19/2025 00:00:00 | 986518 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 21,621 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 986519 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 90 | 46,407 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 986523 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AT1GHA | | XG8 | Olympos1X | 4 | 646 | Z01:KAI TLG | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 09/19/2025 00:00:00 | 986528 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU05OGFB02T | KPM7RUG30T7 | Phoenix-M7 | Elnath | 212 | 801,572 | ZS5: KAI TLC | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 09/19/2025 00:00:00 | 986529 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 986530 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 986531 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2025 00:00:00 | 986580 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 10 | 3,965 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/19/2025 00:00:00 | 986581 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,894 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/19/2025 00:00:00 | 986583 | MA LABORATORIES SPBU | T0827540004 | SDF4341GEB01T | KCD8XPLUG15T3 | Condor-D8 | Green Ice | 875 | 1,028,125 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/19/2025 00:00:00 | 986584 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,250 | 1,468,750 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/19/2025 00:00:00 | 986585 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 96 | 59,460 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/19/2025 00:00:00 | 986585 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,605 | 608,873 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/20/2025 00:00:00 | 986591 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/20/2025 00:00:00 | 986592 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/20/2025 00:00:00 | 986593 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU073CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 73,934 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/20/2025 00:00:00 | 986594 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/20/2025 00:00:00 | 986595 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 80 | 147,869 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/20/2025 00:00:00 | 986596 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986597 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 64,537 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986608 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986609 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,921 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986610 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,921 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986612 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986613 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986616 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 480 | 167,683 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986617 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 640 | 223,578 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986619 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986620 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/21/2025 00:00:00 | 986621 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,894 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/22/2025 00:00:00 | 30025254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 37 | 45,544 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2025 00:00:00 | 30025255 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 33,675 | ZST: KAI CEI | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/22/2025 00:00:00 | 30025256 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU084DHB01T | KPM7XRUG7T84 | Phoenix-M7 | Elnath | 123 | 65,375 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2025 00:00:00 | 30025259 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 33,675 | ZST: KAI CEI | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/22/2025 00:00:00 | 986649 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU075GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 40 | 2,379 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/22/2025 00:00:00 | 986651 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 50 | 19,823 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/22/2025 00:00:00 | 986653 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB04T | KCD8XPLUG30T7 | Condor-D8 | Green Ice | 35 | 92,297 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/22/2025 00:00:00 | 986654 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 22 | 21,861 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 09/22/2025 00:00:00 | 986658 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY53GFB02T | KPM7VVUG6T40 | Phoenix-M7 | Elnath | 8 | 8,029 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 09/22/2025 00:00:00 | 986659 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY53GFB02T | KPM7VVUG6T40 | Phoenix-M7 | Elnath | 6 | 6,022 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 09/22/2025 00:00:00 | 986667 | MA LABORATORIES SPBU | T0827540004 | SDF4583CAB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 40 | 54,731 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/22/2025 00:00:00 | 986668 | MA LABORATORIES SPBU | T0827540004 | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 5 | 5,377 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/22/2025 00:00:00 | 986668 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 5,095 | 3,591,975 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/23/2025 00:00:00 | 986669 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 10,012 | 4,114,932 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/23/2025 00:00:00 | 30025260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 400 | 336,752 | ZST: KAI EXF | DELL GLOBAL B.V. ! | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2025 00:00:00 | 30025261 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02A1T1LHA | | XG8 | Olympos1X | 34 | 2,745 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/23/2025 00:00:00 | 986698 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 2,260 | 187,060 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/23/2025 00:00:00 | 986698 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 2,400 | 198,648 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/23/2025 00:00:00 | 986699 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | 1,212 | 100,317 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 33 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2025 00:00:00 | 986707 | AVNET Z01 | T082029000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 6 | 2,379 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/23/2025 00:00:00 | 986708 | DELL COMPUTER SPBU | T0P10440007 | SDFU07ADHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 3 | 1,595 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 09/23/2025 00:00:00 | 986710 | DELL COMPUTER SPBU | T0P10440007 | SDFU27SDHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 23,495 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 09/23/2025 00:00:00 | 986711 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 20 | 31,699 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/24/2025 00:00:00 | 30025266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 210 | 137,487 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2025 00:00:00 | 30025269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 216 | 91,200 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2025 00:00:00 | 30025274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 6 | 1,883 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2025 00:00:00 | 986734 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 30,251 | Z01:KAI TLG | CELESTICA LLC - M | C/O SEAGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 09/24/2025 00:00:00 | 986736 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 30,251 | Z01:KAI TLG | CELESTICA LLC - M | C/O SEAGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 09/24/2025 00:00:00 | 986742 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 30 | 15,469 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986743 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 60 | 100,878 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986744 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,445 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986745 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 21,621 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986746 | TD SYNNEX HDQ | T0B1VV6K000 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1 | 386 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/24/2025 00:00:00 | 986747 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 120 | 49,819 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986748 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 120 | 61,876 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986753 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 88 | 4,930 | Z01:KAI TLG | CELESTICA LLC - M | C/O SEAGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 09/24/2025 00:00:00 | 986756 | MA LABORATORIES SPBU | T0827540004 | SDFU08SGFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 69 | 26,665 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/24/2025 00:00:00 | 986759 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 60 | 24,910 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/24/2025 00:00:00 | 986771 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 7,188 | 594,951 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2025 00:00:00 | 986772 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,260 | 104,290 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2025 00:00:00 | 986773 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,000 | 1,100,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2025 00:00:00 | 986774 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 3,359 | 278,024 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/25/2025 00:00:00 | 30025276 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 147 | 11,869 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 09/25/2025 00:00:00 | 30025276 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | 49 | 3,956 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 09/25/2025 00:00:00 | 986824 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 124 | 92,325 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/25/2025 00:00:00 | 986825 | TD SYNNEX HDQ | T0B1VV6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 21 | 20,867 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 5100 LIBERTY WAY | | FORT WORTH | TX | US |
| 09/25/2025 00:00:00 | 986830 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 20 | 10,756 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/25/2025 00:00:00 | 986833 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 30 | 50,439 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/25/2025 00:00:00 | 986843 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 9,575 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 09/25/2025 00:00:00 | 986846 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 15 | 8,067 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/25/2025 00:00:00 | 986848 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 34 | 19,720 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/25/2025 00:00:00 | 986849 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 375 | 440,625 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/26/2025 00:00:00 | 30025282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB03T | KPM7WVUG15T3 | Phoenix-M7 | Elnath | 115 | 61,123 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DR | | EL PASO | TX | US |
| 09/26/2025 00:00:00 | 30025283 | EMC CORPORATION CTC-SPBU | T0B0H460000A | SDFU07LBAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 62,894 | ZS5: KAI Chz | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/26/2025 00:00:00 | 986855 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E81CAB01T | KCD8XRKG15T3 | Condor-D8 | Green Ice | 320 | 421,645 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/26/2025 00:00:00 | 986856 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 40 | 9,352 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/26/2025 00:00:00 | 986858 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 77 | 51,126 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/26/2025 00:00:00 | 986861 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | 280 | 235,726 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/26/2025 00:00:00 | 986862 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU18SDAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,532 | 362,793 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/26/2025 00:00:00 | 986863 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 232 | 123,308 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/26/2025 00:00:00 | 986868 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 3,500 | 1,343,160 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/26/2025 00:00:00 | 986868 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 6,880 | 7,894,250 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/26/2025 00:00:00 | 986868 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 7,715 | 4,338,762 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/26/2025 00:00:00 | 986880 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 7,568 | 3,110,448 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/26/2025 00:00:00 | 986881 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3,823 | 2,695,215 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/26/2025 00:00:00 | 986882 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 441 | 310,905 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/26/2025 00:00:00 | 986884 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 21 | 19,010 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/26/2025 00:00:00 | 986885 | MA LABORATORIES SPBU | T0827540004 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 10 | 3,270 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/26/2025 00:00:00 | 986886 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 52,090 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/26/2025 00:00:00 | 986887 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 3 | 1,159 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/26/2025 00:00:00 | 986888 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | 500 | 244,385 | ZS8: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/26/2025 00:00:00 | 986889 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 1,754 | 145,179 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/26/2025 00:00:00 | 986892 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 2,401 | 198,731 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/26/2025 00:00:00 | 986893 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | 641 | 53,056 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/26/2025 00:00:00 | 986894 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 13,059 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/26/2025 00:00:00 | 986895 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 8,140 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/28/2025 00:00:00 | 30025288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 234 | 197,000 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2025 00:00:00 | 30025291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 9 | 3,800 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2025 00:00:00 | 30025294 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 1,296 | 547,197 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2025 00:00:00 | 30025298 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 4,400 | 223,784 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 09/29/2025 00:00:00 | 30025299 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 5,000 | 254,300 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 09/29/2025 00:00:00 | 30025299 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,200 | 111,892 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 09/29/2025 00:00:00 | 987084 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT1LGA | | XG8 | Olympos1X | 61 | 4,149 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/29/2025 00:00:00 | 987129 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,147,620 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/29/2025 00:00:00 | 987129 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,839 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/29/2025 00:00:00 | 987141 | AVNET Z01 | T082029000C | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2 | 1,024 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 09/29/2025 00:00:00 | 987142 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 200 | 268,060 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 09/29/2025 00:00:00 | 987143 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 8 | 21,462 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 09/29/2025 00:00:00 | 987144 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1 | 1,063 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 09/29/2025 00:00:00 | 987144 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1 | 1,063 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 09/29/2025 00:00:00 | 987148 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 732 | 336,720 | ZS5: KAI TLC | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/30/2025 00:00:00 | 30025309 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 63,780 | ZSC: KAI CEV | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/30/2025 00:00:00 | 30025310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0P10440005 | SDFU2Z86DMB03T | KPM7XVUG960G | Raven-R7 | Blue Moon | 200 | 106,330 | ZSC: KAI CEV | DELL COMPUTADC | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/30/2025 00:00:00 | 30025323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 92 | 77,453 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987150 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 18 | 3,663 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987151 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 2 | 407 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987152 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,698 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987153 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,698 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987155 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86GCB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 40 | 41,307 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987156 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 160 | 32,558 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987157 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86GCB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 40 | 41,307 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987159 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSW86GCB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 120 | 123,920 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987160 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 09/30/2025 00:00:00 | 987163 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 794 | 249,197 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987167 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 5 | 2,658 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987169 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 280 | 126,008 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987171 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | 136 | 114,496 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987173 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 1,240 | 1,750,086 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987174 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFG055DAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 2 | 652 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987175 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 303 | 127,933 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987175 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 94 | 39,689 | Z98:KAI Dro | DELL GLOBAL B.V. | C/O EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 09/30/2025 00:00:00 | 987202 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | 65 | 3,661 | Z01:KAI TLC | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987202 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 120 | 137,690 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2025 00:00:00 | 987202 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 35 | 19,683 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2025 00:00:00 | 987202 | KINGSTON TECHNOLOGY COMPANY, INC HDQZ | T044115000A | SDF7240GEB02T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 268 | 528,065 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY, INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2025 00:00:00 | 987207 | AVNET Z01 | T082029000C | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | 95 | 5,350 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987213 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 9,384 | 3,856,824 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/30/2025 00:00:00 | 987215 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 1,734 | 1,222,470 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/30/2025 00:00:00 | 987216 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,109 | 1,277,799 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 09/30/2025 00:00:00 | 987220 | DELL COMPUTER SPBU | T0P10440007 | SDFU08SDHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 65 | 21,921 | ZS5: KAI TLC | DELL COMPUTER C | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/30/2025 00:00:00 | 987231 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 320 | 38,167 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/30/2025 00:00:00 | 987231 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 320 | 18,022 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987241 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 845 | 69,941 | Z01:KAI TLG | FACEBOOK CIRCUL | WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 09/30/2025 00:00:00 | 987242 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 1,600 | 416,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2025 00:00:00 | 987243 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 4,494 | 1,168,440 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2025 00:00:00 | 987243 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 106 | 27,560 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2025 00:00:00 | 987243 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 512 | 696,627 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2025 00:00:00 | 987244 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,000 | 1,100,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2025 00:00:00 | 987245 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 520 | 29,286 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987247 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 480 | 27,034 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987248 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 320 | 18,022 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 09/30/2025 00:00:00 | 987249 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 320 | 18,022 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | | | 6700 W Morelos Place | CHANDLER | AZ | US |
| 10/03/2025 00:00:00 | 987252 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAT1LGA | | XG8 | Olympos1X | 29 | 1,973 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/03/2025 00:00:00 | 987281 | DELL COMPUTER SPBU | T0P10440007 | SDFG0S3DAB01T | KRM7VVUG7T68 | Raven-R7 | Blue Moon | 6 | 6,582 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | LOCKBOURNE | OH | US |
| 10/03/2025 00:00:00 | 987291 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 26 | 18,330 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/03/2025 00:00:00 | 987292 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 1,823 | 1,285,215 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/03/2025 00:00:00 | 987293 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 1,508 | 619,788 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/03/2025 00:00:00 | 987294 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 7,528 | 3,094,008 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/07/2025 00:00:00 | 987304 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 20 | 34,539 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/07/2025 00:00:00 | 987304 | MA LABORATORIES SPBU | T0827540004 | SDFU051GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 78,343 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/07/2025 00:00:00 | 987305 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 22 | 42,869 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 34 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2025 00:00:00 | 987305 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 23 | 44,817 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/07/2025 00:00:00 | 987308 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 24,910 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987309 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 420 | 216,565 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987310 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,445 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987311 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 60 | 43,241 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987313 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 150 | 77,345 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987314 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/07/2025 00:00:00 | 987315 | DELL COMPUTER SPBU | T0P10440007 | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 10 | 6,547 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/07/2025 00:00:00 | 987317 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 60 | 54,314 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/08/2025 00:00:00 | 30025327 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 26 | 2,099 | ZSP: KAI EXF | HP INC | C/O EXPEDITTORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 10/08/2025 00:00:00 | 987327 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000YSK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 61 | 151,376 | ZS5: KAI TLC | HEADLANDS TECH | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 10/08/2025 00:00:00 | 987328 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 7 | 14,000 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 10/08/2025 00:00:00 | 987329 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 15 | 30,000 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 10/08/2025 00:00:00 | 987330 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 58 | 52,504 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/08/2025 00:00:00 | 987331 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 6 | 1,956 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/08/2025 00:00:00 | 987333 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 480 | 702,730 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/08/2025 00:00:00 | 987335 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 31,914 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 10/09/2025 00:00:00 | 987346 | AVNET Z01 | T082029000C | SDF1E83GEB01T | | Condor-D8 | Green Ice | 16 | 12,098 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 10/09/2025 00:00:00 | 987347 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | 5 | 5,763 | Z01:KAI TLG | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/09/2025 00:00:00 | 987350 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1084GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 3,525 | 1,337,244 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 10/09/2025 00:00:00 | 987350 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 2,934 | 1,817,261 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 10/09/2025 00:00:00 | 987351 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0DAL | | XD6 | FujiXpress | 96 | 39,456 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/09/2025 00:00:00 | 987352 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0DAL | | XD6 | FujiXpress | 4,369 | 1,795,659 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/10/2025 00:00:00 | 987363 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 20 | 60,341 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/10/2025 00:00:00 | 987365 | MA LABORATORIES SPBU | T0827540004 | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,158 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/10/2025 00:00:00 | 987367 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 40,577 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/10/2025 00:00:00 | 987372 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,022 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/10/2025 00:00:00 | 987373 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 150 | 77,345 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/10/2025 00:00:00 | 987374 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 4 | 3,176 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 10/10/2025 00:00:00 | 987375 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 210 | 91,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/10/2025 00:00:00 | 987376 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 78,134 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/10/2025 00:00:00 | 987377 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 570 | 834,491 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/11/2025 00:00:00 | 30025330 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 19,527 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987382 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987384 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987386 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 64,537 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987389 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987390 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987393 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 240 | 83,842 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987395 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 20,518 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987397 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 80 | 18,704 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987398 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 22,260 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987399 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987400 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987401 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 16,124 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987405 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 73,934 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987406 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 13,678 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987409 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987410 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 20,518 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987411 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987412 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 200 | 46,760 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987415 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 160 | 86,050 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/11/2025 00:00:00 | 987419 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/13/2025 00:00:00 | 987421 | MA LABORATORIES SPBU | T0827540004 | SDF1084GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 10 | 5,472 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/13/2025 00:00:00 | 987423 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 131 | 53,156 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/13/2025 00:00:00 | 987426 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 4 | 2,701 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/14/2025 00:00:00 | 987434 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 90 | 46,407 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987435 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB02T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987436 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 21,621 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987437 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 24,910 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987438 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 38,167 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987439 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 43,241 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987441 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 60 | 30,938 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987466 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 8 | 5,133 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 10/14/2025 00:00:00 | 987467 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 200 | 292,804 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987468 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 170 | 73,794 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/14/2025 00:00:00 | 987469 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 300 | 216,207 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987477 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 3,555 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/15/2025 00:00:00 | 987479 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 360 | 247,223 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2025 00:00:00 | 987480 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 58,561 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987481 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 17,363 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987485 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ85CAB01T | KPM71RUG1T92 | Raven-R7 | Blue Moon | 12 | 3,918 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987488 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Raven-R7 | Blue Moon | 18 | 6,288 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987489 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 16,608 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987489 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 70 | 21,641 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1050 LOWATER ROAD | | CHIPPEWA FALLS | WI | US |
| 10/15/2025 00:00:00 | 987490 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 14 | 9,296 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1050 LOWATER ROAD | | CHIPPEWA FALLS | WI | US |
| 10/15/2025 00:00:00 | 987491 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 4 | 684 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987492 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 15 | 3,052 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/15/2025 00:00:00 | 987493 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 9,352 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/16/2025 00:00:00 | 987522 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 20 | 4,070 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/16/2025 00:00:00 | 987523 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 20 | 4,070 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/16/2025 00:00:00 | 987553 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF1E81CGB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 14 | 21,082 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/16/2025 00:00:00 | 987568 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 3 | 2,762 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 10/17/2025 00:00:00 | 30025334 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 60 | 21,122 | ZSP: KAI EXF | HP INC | C/O EXPEDITTORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 10/17/2025 00:00:00 | 30025335 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 170 | 29,923 | ZSP: KAI EXF | HP INC | C/O EXPEDITTORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 10/17/2025 00:00:00 | 30025336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2025 00:00:00 | 30025337 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 302 | 53,158 | ZSP: KAI EXF | HP INC | C/O EXPEDITTORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 10/17/2025 00:00:00 | 987582 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 58,561 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2025 00:00:00 | 987583 | MA LABORATORIES SPBU | T0827540004 | SDFU055GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 17,442 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/17/2025 00:00:00 | 987584 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 12,722 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2025 00:00:00 | 987585 | MA LABORATORIES SPBU | T0827540004 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 15 | 30,840 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/17/2025 00:00:00 | 987590 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3,843 | 2,709,315 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/17/2025 00:00:00 | 987596 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 2,488 | 1,022,739 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 10/17/2025 00:00:00 | 987597 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 13,115 | 5,390,265 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/18/2025 00:00:00 | 30025338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 28,443 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2025 00:00:00 | 987607 | SANMINA CORPORATION SPBU | T081834000C | SDF7284GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | 20 | 10,753 | ZS5: KAI TLC | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 10/20/2025 00:00:00 | 987619 | MA LABORATORIES SPBU | T0827540004 | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | 10 | 9,130 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/20/2025 00:00:00 | 987620 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 540 | 31,914 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 10/20/2025 00:00:00 | 987621 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 540 | 31,914 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 10/20/2025 00:00:00 | 987622 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | 540 | 31,914 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 10/20/2025 00:00:00 | 987623 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 152 | 137,596 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2025 00:00:00 | 987624 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 426 | 385,632 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2025 00:00:00 | 987625 | MA LABORATORIES SPBU | T0827540004 | SDF4544GEB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 5 | 2,873 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/20/2025 00:00:00 | 987627 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,722 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2025 00:00:00 | 987628 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 38,167 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2025 00:00:00 | 987629 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 100,104 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2025 00:00:00 | 987632 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 950 | 1,045,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2025 00:00:00 | 987635 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 950 | 1,045,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/21/2025 00:00:00 | 987637 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 80 | 53,118 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987640 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 80 | 32,249 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987641 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 120 | 79,678 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987643 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 160 | 55,894 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987645 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987647 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 31,822 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/21/2025 00:00:00 | 987652 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050FGB02T | KPM7VRUG10T7 | Phoenix-M7 | Elnath | 120 | 436,963 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 10/21/2025 00:00:00 | 987658 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 30 | 50,439 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987659 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 25,445 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987660 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 30 | 15,469 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987661 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 64,862 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987662 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 90 | 81,472 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987663 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 150 | 135,786 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/21/2025 00:00:00 | 987670 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1,440 | 1,303,546 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

Plaintiff's Exhibit PX894, page 35 of 138

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2025 00:00:00 | 30025340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 200 | 72,170 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2025 00:00:00 | 987685 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 25 | 20,717 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/22/2025 00:00:00 | 987695 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 20 | 18,059 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/22/2025 00:00:00 | 987704 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 24 | 43,520 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/23/2025 00:00:00 | 30025341 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 8,640 | 478,915 | ZSP: KAI EXF | HP INC | C/O EXPEDITTORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 10/23/2025 00:00:00 | 987732 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987733 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987734 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 80 | 27,947 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987735 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 60 | 47,733 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987736 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 40 | 13,059 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987737 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 55,894 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987738 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 240 | 83,842 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987739 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987740 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987741 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 200 | 69,868 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987742 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 120 | 110,484 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987743 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987744 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 43,025 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987745 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 43,025 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987746 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987747 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 21,512 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987748 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 10 | 5,433 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987749 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 40 | 13,974 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987751 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 130 | 186,404 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 10/23/2025 00:00:00 | 987753 | AVNET Z01 | T082029000C | SDF8XPUG3T84 | KCD8XPUG3T84 | Condor-D8 | Green Ice | 100 | 56,453 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/23/2025 00:00:00 | 987769 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 2,701 | 235,176 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987770 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 3,780 | 209,525 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987772 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 2,000 | 110,860 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987774 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | 528 | 92,939 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987775 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 14 | 1,232 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 10/23/2025 00:00:00 | 987776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 41,921 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/23/2025 00:00:00 | 987777 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 50 | 42,998 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 10/23/2025 00:00:00 | 987778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 41,921 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/23/2025 00:00:00 | 987779 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 20 | 17,199 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| 10/23/2025 00:00:00 | 987780 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E83GEB02T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 20 | 14,435 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 10/23/2025 00:00:00 | 987781 | MA LABORATORIES SPBU | T0827540004 | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 10 | 9,030 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/23/2025 00:00:00 | 987795 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 500 | 354,285 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2025 00:00:00 | 30025343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2025 00:00:00 | 987805 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 16 | 6,772 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 10/24/2025 00:00:00 | 987806 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 40 | 21,732 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/24/2025 00:00:00 | 987807 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 8,140 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/24/2025 00:00:00 | 987808 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF728SCGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 5 | 1,368 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/24/2025 00:00:00 | 987809 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 6,839 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/24/2025 00:00:00 | 987810 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 40 | 21,732 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/24/2025 00:00:00 | 987815 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 24 | 22,097 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 10/24/2025 00:00:00 | 987818 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 2 | 812 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 10/25/2025 00:00:00 | 987834 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 49,825 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/25/2025 00:00:00 | 987835 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 33,217 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/25/2025 00:00:00 | 987837 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 160 | 66,434 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/25/2025 00:00:00 | 987838 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 33,217 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/27/2025 00:00:00 | 30025344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 190 | 92,754 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2025 00:00:00 | 987848 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 120 | 43,302 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/27/2025 00:00:00 | 987849 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 100 | 36,085 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/27/2025 00:00:00 | 987850 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 163,708 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2025 00:00:00 | 987851 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 30 | 50,439 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2025 00:00:00 | 987852 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 27,157 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2025 00:00:00 | 987862 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 41,921 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2025 00:00:00 | 987865 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 280 | 56,977 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2025 00:00:00 | 987867 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,698 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2025 00:00:00 | 987868 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 40,698 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/28/2025 00:00:00 | 987877 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7RUG30T7 | Phoenix-M7 | Elnath | 44 | 160,220 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 10/28/2025 00:00:00 | 987892 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU050GFB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 26 | 98,306 | ZS5: KAI TLC | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 10/28/2025 00:00:00 | 987896 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 800 | 331,264 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/28/2025 00:00:00 | 987897 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFU081JAB02T | KPM7XVUG15T3 | Phoenix-M7 | Elnath | 1,000 | 1,413,580 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/28/2025 00:00:00 | 987898 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,500 | 1,062,855 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/29/2025 00:00:00 | 987908 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 30 | 25,140 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/29/2025 00:00:00 | 987911 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 15 | 6,228 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/29/2025 00:00:00 | 987912 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 23,903 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1050 LOWATER ROAD | | CHIPPEWA FALLS | WI | US |
| 10/29/2025 00:00:00 | 987914 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 8 | 2,065 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 10/29/2025 00:00:00 | 987916 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 17 | 6,898 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/29/2025 00:00:00 | 987917 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 20 | 8,115 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/29/2025 00:00:00 | 987918 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 196 | 177,427 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/29/2025 00:00:00 | 987919 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 3 | 1,278 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/29/2025 00:00:00 | 987931 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 4,399 | 1,807,989 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 10/29/2025 00:00:00 | 987932 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 570 | 241,726 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/29/2025 00:00:00 | 987933 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALLUG7T68AA0LAL | | XD6 | FujiXpress | 5,741 | 4,047,405 | Z01:KAI TLG | GOOGLE LLC | C/O EXPEDITORS | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 10/30/2025 00:00:00 | 30025351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2025 00:00:00 | 30025353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2025 00:00:00 | 30025355 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 73 | 25,500 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 10/30/2025 00:00:00 | 988133 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 8 | 5,232 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2025 00:00:00 | 988134 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUY85GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 3,000 | 1,271,250 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2025 00:00:00 | 30025355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 65 | 26,016 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2025 00:00:00 | 30025358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2025 00:00:00 | 30025359 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/31/2025 00:00:00 | 30025359 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/31/2025 00:00:00 | 988171 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 14 | 60,223 | ZS5: KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 10/31/2025 00:00:00 | 988172 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU050GFB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 62 | 234,422 | ZS5: KAI TLC | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 10/31/2025 00:00:00 | 988177 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 451 | 309,715 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2025 00:00:00 | 988182 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 10 | 14,915 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 10/31/2025 00:00:00 | 988188 | AVNET Z01 | T082029000C | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | 40 | 59,662 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 10/31/2025 00:00:00 | 988197 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GA1ASFE | | XG8 | Olympos1X | 28 | 1,655 | Z01:KAI TLG | CELESTICA LLC - M | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 10/31/2025 00:00:00 | 988198 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GA1ASFE | | XG8 | Olympos1X | 207 | 12,247 | Z01:KAI TLG | CELESTICA LLC - M | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 11/01/2025 00:00:00 | 30025362 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ5DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 80 | 36,002 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2025 00:00:00 | 30025367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 80 | 32,020 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2025 00:00:00 | 30025368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2025 00:00:00 | 988199 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 380 | 14,020 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/03/2025 00:00:00 | 988201 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ5DMB01T | KRM7VVUG960G | Raven-R7 | Blue Moon | 50 | 14,020 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/03/2025 00:00:00 | 988207 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 725 | 297,975 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/04/2025 00:00:00 | 30025376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2025 00:00:00 | 30025377 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 81 | 144,180 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/05/2025 00:00:00 | 30025382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 80 | 32,020 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 108 | 49,704 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4585DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 504 | 172,418 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 108 | 49,704 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4585DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 324 | 110,840 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 28,868 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 30025403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 1,331 | 543,243 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2025 00:00:00 | 988239 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 54,049 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/06/2025 00:00:00 | 30025408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,020 | 727,892 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2025 00:00:00 | 30025413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 104 | 35,578 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2025 00:00:00 | 30025414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU070DEAB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 30 | 129,335 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/06/2025 00:00:00 | 30025417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 10,826 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/06/2025 00:00:00 | 30025419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 3,480 | 1,979,111 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/06/2025 00:00:00 | 30025421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUZ76DNB03T | KPM7XRUG960G | Phoenix-M7 | Elnath | 800 | 284,432 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/06/2025 00:00:00 | 30025422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 67 | 38,104 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2025 00:00:00 | 988248 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 79 | 33,148 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/06/2025 00:00:00 | 988250 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 40 | 91,458 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/06/2025 00:00:00 | 988259 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 360 | 112,374 | ZS8: KAI FN | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/06/2025 00:00:00 | 988260 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 1,263 | 519,093 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 36 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/2025 00:00:00 | 988295 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/10/2025 00:00:00 | 30025427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 160 | 56,886 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2025 00:00:00 | 988305 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 21,651 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/10/2025 00:00:00 | 988306 | DELL COMPUTER SPBU | T0P10440007 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 10 | 4,602 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/10/2025 00:00:00 | 988310 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 350 | 199,063 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/10/2025 00:00:00 | 988311 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 60,828 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/10/2025 00:00:00 | 988312 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,727 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/10/2025 00:00:00 | 988313 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 30 | 13,050 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/10/2025 00:00:00 | 988314 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 82,361 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/10/2025 00:00:00 | 988315 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 93,988 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/10/2025 00:00:00 | 988316 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 540 | 241,682 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/11/2025 00:00:00 | 30025428 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI Dro | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | NM | US |
| 11/11/2025 00:00:00 | 988323 | HP INC SPBU | T0BQZCN0008 | KXG80ZN2T04AT1LHA | | XG8 | Olympos1X | 61 | 10,737 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/11/2025 00:00:00 | 30025431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 200 | 72,170 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988324 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988325 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 320 | 124,086 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988326 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988327 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 80 | 69,372 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988328 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 240 | 52,255 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988329 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 36,206 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988330 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 120 | 21,954 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/11/2025 00:00:00 | 988336 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 20 | 21,940 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/12/2025 00:00:00 | 988348 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 15 | 16,455 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/12/2025 00:00:00 | 988349 | DELL COMPUTER SPBU | T0P10440007 | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | 20 | 4,714 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/12/2025 00:00:00 | 988352 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | 245 | 76,477 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/12/2025 00:00:00 | 988380 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,270 | 1,397,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/12/2025 00:00:00 | 988381 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,800 | 1,980,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2025 00:00:00 | 988434 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 30 | 13,501 | ZSD: KAI CE! | DELL COMPUTER C | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER DRIVE | | MOUNT JULIET | TN | US |
| 11/13/2025 00:00:00 | 30025435 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 110 | 39,694 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/13/2025 00:00:00 | 30025436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | 1,670 | 751,550 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/13/2025 00:00:00 | 988385 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRKG7T68 | Condor-D8 | Green Ice | 120 | 90,036 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988386 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRKG7T68 | Condor-D8 | Green Ice | 43 | 32,263 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988387 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRKG7T68 | Condor-D8 | Green Ice | 640 | 480,192 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988388 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988389 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988390 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 108 | 81,032 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988391 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 144 | 108,043 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988392 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988393 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 108 | 81,032 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988394 | ELIANT INVENTORY LOGISTICS Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/13/2025 00:00:00 | 988402 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 1,122,450 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/13/2025 00:00:00 | 988411 | MA LABORATORIES SPBU | T0827540004 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 3 | 3,160 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/14/2025 00:00:00 | 988416 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 47 | 16,418 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988419 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 80 | 47,758 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988420 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 160 | 40,027 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988422 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 120 | 41,918 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988425 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 24,485 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988426 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 160 | 55,891 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988427 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 92 | 27,687 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988429 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 30,020 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988431 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 160 | 55,891 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988433 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 160 | 95,515 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988434 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988437 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 960 | 240,163 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/14/2025 00:00:00 | 988453 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 47 | 26,731 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/14/2025 00:00:00 | 988484 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,200,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/15/2025 00:00:00 | 988492 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 800 | 600,240 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/15/2025 00:00:00 | 988493 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 24,485 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/15/2025 00:00:00 | 988494 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XRKG7T68 | Condor-D8 | Green Ice | 72 | 24,485 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/15/2025 00:00:00 | 988495 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRKG7T68 | Condor-D8 | Green Ice | 200 | 150,060 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/15/2025 00:00:00 | 988496 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRRG7T68 | Condor-D8 | Green Ice | 160 | 120,048 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/17/2025 00:00:00 | 30025438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/17/2025 00:00:00 | 988510 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7244GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 50 | 26,161 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 11/17/2025 00:00:00 | 988517 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 540 | 33,914 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 11/17/2025 00:00:00 | 988518 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 305 | 18,026 | Z01:KAI TLG | CELESTICA LLC - MI | C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 11/17/2025 00:00:00 | 988519 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,790 | 758,513 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2025 00:00:00 | 30025439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 19,527 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2025 00:00:00 | 988540 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 42,869 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/18/2025 00:00:00 | 988540 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 42,869 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 11/18/2025 00:00:00 | 988541 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | 10 | 6,014 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 1980 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 11/18/2025 00:00:00 | 988546 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 107,414 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/18/2025 00:00:00 | 988563 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,210 | 512,738 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/19/2025 00:00:00 | 30025442 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 1,620 | 285,152 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/19/2025 00:00:00 | 988571 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 54,022 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2025 00:00:00 | 988572 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 520 | 390,156 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2025 00:00:00 | 988573 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 54,308 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/19/2025 00:00:00 | 988582 | AVNET Z01 | T082029000C | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | 18 | 8,509 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 11/19/2025 00:00:00 | 988582 | AVNET Z01 | T082029000C | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | 20 | 9,454 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 11/19/2025 00:00:00 | 988582 | AVNET Z01 | T082029000C | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | 44 | 20,800 | ZS5: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 11/19/2025 00:00:00 | 988583 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 150 | 223,722 | ZS5: KAI TLC | HEADLANDS TECHI | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 11/19/2025 00:00:00 | 988584 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 150 | 372,236 | ZS5: KAI TLC | HEADLANDS TECHI | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 11/19/2025 00:00:00 | 988592 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 110 | 53,331 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988593 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 10 | 10,970 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988594 | DELL COMPUTER SPBU | T0P10440007 | SDF1D84DAB02T | KCD8XVUG3T20 | Phoenix-M7 | Elnath | 10 | 4,003 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988595 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 21,332 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988596 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 5 | 2,844 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988597 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 27,024 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/19/2025 00:00:00 | 988600 | MA LABORATORIES SPBU | T0827540004 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 10 | 3,703 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/19/2025 00:00:00 | 988601 | MA LABORATORIES SPBU | T0827540004 | SDFUY05GFA02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 4,058 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/19/2025 00:00:00 | 988603 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 160 | 81,624 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2025 00:00:00 | 988604 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 500 | 354,285 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | NM | US |
| 11/19/2025 00:00:00 | 988605 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 3,000 | 2,125,710 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2025 00:00:00 | 988607 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 1,122,450 | ZS5: KAI TLC | MA LABORATORIES, INC. | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/19/2025 00:00:00 | 988622 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 3,088 | 1,269,168 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 11/20/2025 00:00:00 | 30025447 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,316 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2025 00:00:00 | 30025448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 104 | 336,272 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/20/2025 00:00:00 | 30025451 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 280 | 199,814 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2025 00:00:00 | 30025456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4381DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 216 | 99,408 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/20/2025 00:00:00 | 30025457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 861 | 1,155,212 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2025 00:00:00 | 30025457 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 960 | 53,213 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/20/2025 00:00:00 | 30025458 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | 1,133 | 62,802 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/20/2025 00:00:00 | 30025459 | HP INC SPBU | T0BQZCN0008 | KXG80ZN8AT09AA1GHA | | XG8 | Olympos1X | 540 | 190,102 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/20/2025 00:00:00 | 988623 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF8XPUG1T92 | | Condor-D8 | Green Ice | 160 | 21,884 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 11/20/2025 00:00:00 | 988636 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 30 | 21,884 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/20/2025 00:00:00 | 988637 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/l | Elnath | 10 | 6,480 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/20/2025 00:00:00 | 988637 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/l | Elnath | 15 | 9,720 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/20/2025 00:00:00 | 988643 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,000 | 1,316,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2025 00:00:00 | 988644 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,000 | 1,316,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2025 00:00:00 | 988645 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,000 | 1,579,970 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2025 00:00:00 | 988646 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,000 | 1,579,970 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2025 00:00:00 | 988647 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 1,000 | 1,579,970 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2025 00:00:00 | 30025460 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 310 | 111,864 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/21/2025 00:00:00 | 30025463 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,280 | 913,434 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2025 00:00:00 | 30025469 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 200 | 17,602 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 11/21/2025 00:00:00 | 988654 | DELL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,400 | 210,781 | ZST: KAI EXF | DELL GLOBAL B.V. : | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2025 00:00:00 | 988656 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 1,400 | 78,848 | Z01:KAI TLG | AVNET TECHNOLO | c/o AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/21/2025 00:00:00 | 988657 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 1,400 | 78,848 | Z01:KAI TLG | AVNET TECHNOLO | c/o AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/21/2025 00:00:00 | 988658 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 50 | 18,015 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2025 00:00:00 | 988659 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 20 | 14,590 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/21/2025 00:00:00 | 988665 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | 198 | 139,590 | Z01:KAI TLG | GOOGLE LLC | QCH, INC., A NEVADA CORPORA | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 11/22/2025 00:00:00 | 988666 | GOOGLE LLC ELRZ98 | T0A2B6900A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3,892 | 2,743,860 | Z01:KAI TLG | GOOGLE LLC | QCH, INC., A NEVADA CORPORA | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 11/22/2025 00:00:00 | 988677 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988679 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 84,285 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 37 of 138    VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2025 00:00:00 | 988680 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 240 | 93,065 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988681 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 252 | 85,698 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988684 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 20 | 4,355 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988686 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 200 | 77,554 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988688 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988690 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 80 | 31,022 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988693 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 77,554 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/22/2025 00:00:00 | 988695 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFW585CAB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 80 | 178,374 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/24/2025 00:00:00 | 988702 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 40 | 10,007 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2025 00:00:00 | 988703 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 40 | 10,007 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2025 00:00:00 | 988704 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7284CGB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2 | 806 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2025 00:00:00 | 988705 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 50 | 22,629 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2025 00:00:00 | 988707 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF285CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 80 | 27,946 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2025 00:00:00 | 988718 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 10,666 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/24/2025 00:00:00 | 988720 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XVUG1T92 | Phoenix-M7 | Elnath | 100 | 90,081 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 11/24/2025 00:00:00 | 988731 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG80ZNV512GAT1SFE | | XG8 | Olympos1X | 1,200 | 70,920 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/25/2025 00:00:00 | 30025477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 612 | 821,127 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/25/2025 00:00:00 | 30025478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG055DAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 35 | 11,409 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 11/25/2025 00:00:00 | 30025480 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 80 | 134,593 | Z55:KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/25/2025 00:00:00 | 988768 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 220 | 310,988 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/25/2025 00:00:00 | 988773 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 340 | 140,787 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/25/2025 00:00:00 | 988774 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 700 | 289,856 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/25/2025 00:00:00 | 988776 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 57,385 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/25/2025 00:00:00 | 988777 | MA LABORATORIES SPBU | T0827540004 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 10 | 4,063 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/25/2025 00:00:00 | 988779 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 659 | 566,714 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/25/2025 00:00:00 | 988780 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,137 | 1,399,647 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/25/2025 00:00:00 | 988809 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 498 | 1,158,243 | Z58:KAI FNI | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/25/2025 00:00:00 | 988810 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 500 | 1,162,895 | Z58:KAI FNI | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/26/2025 00:00:00 | 30025487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 80 | 57,090 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2025 00:00:00 | 988808 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KPM7XRUG15T3 | Condor-D8 | Green Ice | 160 | 342,950 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/26/2025 00:00:00 | 988811 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,000 | 55,430 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989054 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 40 | 9,227 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989055 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 40 | 12,038 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989056 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 80 | 24,077 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989058 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 640 | 160,109 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989059 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 560 | 217,151 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989060 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 46,532 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989062 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 40 | 30,012 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989063 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 34,686 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989064 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KRM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 47,758 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989065 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 160 | 62,043 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989066 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 46,532 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989067 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 18,103 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/27/2025 00:00:00 | 989068 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 36,206 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 11/28/2025 00:00:00 | 30025493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 260 | 185,541 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2025 00:00:00 | 30025501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 320 | 228,358 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2025 00:00:00 | 989102 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85AB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 40,280 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK BLVD | DOCK #2 | HOUSTON | TX | US |
| 12/01/2025 00:00:00 | 989103 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T84 | Phoenix-M7 | Elnath | 240 | 107,414 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2025 00:00:00 | 989104 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 45,621 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2025 00:00:00 | 989105 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 30,414 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2025 00:00:00 | 989106 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 182,484 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/02/2025 00:00:00 | 989116 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY55GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 13 | 17,061 | Z55:KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 12/02/2025 00:00:00 | 989117 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 17,061 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/02/2025 00:00:00 | 989138 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,120 | 1,378,720 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/02/2025 00:00:00 | 989139 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 800 | 984,800 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/03/2025 00:00:00 | 30025504 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,000 | 55,430 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/03/2025 00:00:00 | 30025505 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | 180 | 63,367 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/03/2025 00:00:00 | 989150 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 42 | 48,693 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/03/2025 00:00:00 | 989152 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | 14 | 15,358 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/03/2025 00:00:00 | 989166 | DELL COMPUTER SPBU | T0P10440007 | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 20 | 14,272 | Z55:KAI TLC | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 12/03/2025 00:00:00 | 989167 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF7280GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 87 | 242,884 | Z55:KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 12/04/2025 00:00:00 | 989181 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 760 | 387,714 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/05/2025 00:00:00 | 989190 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,480 | 1,048,684 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/05/2025 00:00:00 | 989191 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 800 | 69,656 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/05/2025 00:00:00 | 989197 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 154 | 13,409 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/05/2025 00:00:00 | 989198 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 3,989 | 2,812,245 | Z01:KAI TLG | GOOGLE LLC | QCH, INC., A NEVADA CORPORAT | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 12/08/2025 00:00:00 | 989222 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 17 | 7,588 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/08/2025 00:00:00 | 989198 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 1,768 | 726,648 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/08/2025 00:00:00 | 989223 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB04T | KPM7KRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,431 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/08/2025 00:00:00 | 989224 | MA LABORATORIES SPBU | T0827540004 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 2 | 1,283 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/08/2025 00:00:00 | 989225 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 80 | 21,332 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/08/2025 00:00:00 | 989242 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | 2,380 | 207,227 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/09/2025 00:00:00 | 30025512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 1,020 | 231,336 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2025 00:00:00 | 30025515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 840 | 336,210 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2025 00:00:00 | 989256 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 8 | 3,571 | Z55:KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/09/2025 00:00:00 | 989257 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 8 | 5,053 | Z55:KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/09/2025 00:00:00 | 989258 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 56 | 48,907 | Z55:KAI TLC | TD SYNNEX HDQ | | 1 Technology Dr | | SWEDESBORO | NJ | US |
| 12/09/2025 00:00:00 | 989266 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 30 | 28,350 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989267 | CISCO SYSTEMS SPBU | T0152860005 | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 27 | 14,526 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989268 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 720 | 680,400 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989269 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T84 | Phoenix-M7 | Elnath | 80 | 35,805 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989270 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 180 | 136,863 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989271 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,776 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989272 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 45,621 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989273 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 74 | 69,930 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989274 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 60 | 171,893 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2025 00:00:00 | 989279 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 40 | 70,156 | Z55:KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/09/2025 00:00:00 | 989280 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,413,580 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/09/2025 00:00:00 | 989281 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 1,413,580 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/09/2025 00:00:00 | 989293 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | 259 | 182,595 | Z01:KAI TLG | GOOGLE LLC | QCH, INC., A NEVADA CORPORAT | 400 NEW SANFORD RD | | LA VERGNE | TN | US |
| 12/10/2025 00:00:00 | 989308 | DELL COMPUTER SPBU | T0P10440007 | SDF1D81DAB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 4 | 5,367 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/10/2025 00:00:00 | 989329 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 4 | 1,033 | Z55:KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/10/2025 00:00:00 | 989330 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 210 | 91,350 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2025 00:00:00 | 989331 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 360 | 156,600 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2025 00:00:00 | 989332 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | 11 | 8,696 | Z01:KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/10/2025 00:00:00 | 989338 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 67,134 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2025 00:00:00 | 989346 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 413 | 189,980 | Z55:KAI TLC | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/10/2025 00:00:00 | 989347 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 327 | 457,800 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/10/2025 00:00:00 | 989348 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,300 | 1,820,000 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/10/2025 00:00:00 | 989349 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,300 | 1,820,000 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/10/2025 00:00:00 | 989350 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,300 | 1,820,000 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/10/2025 00:00:00 | 989351 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,300 | 1,820,000 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/10/2025 00:00:00 | 989353 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 270 | 110,970 | Z01:KAI TLG | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 12/10/2025 00:00:00 | 989354 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 97 | 137,117 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/10/2025 00:00:00 | 989355 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 960 | 397,517 | Z55:KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2025 00:00:00 | 30025523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VUUG3T84 | Raven-R7 | Blue Moon | 35 | 25,532 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 12/11/2025 00:00:00 | 30025524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 741 | 994,207 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 12/11/2025 00:00:00 | 989363 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CJB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 50 | 23,879 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2025 00:00:00 | 989364 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2025 00:00:00 | 989365 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 360 | 167,616 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2025 00:00:00 | 989367 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 144 | 67,046 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2025 00:00:00 | 989368 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 16,762 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/11/2025 00:00:00 | 989372 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 16 | 7,450 | Z55:KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/11/2025 00:00:00 | 989379 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 2 | 2,800 | Z55:KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2025 00:00:00 | 989381 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 240 | 226,800 | Z55:KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 30025525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 440 | 113,577 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2025 00:00:00 | 30025529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 36 | 16,568 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2025 00:00:00 | 989419 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 13,973 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989420 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 40 | 7,318 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989421 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | 40 | 23,688 | Z55:KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 38 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2025 00:00:00 | 989422 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | 30 | 44,668 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989428 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF6Z85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 24 | 8,384 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989429 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,878 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 12/12/2025 00:00:00 | 989430 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG60G | Raven-R7 | Blue Moon | 36 | 6,586 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989442 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 78 | 33,930 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989443 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 84 | 79,380 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989445 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 200 | 91,512 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/12/2025 00:00:00 | 989453 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 360 | 149,069 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2025 00:00:00 | 989454 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,520 | 1,077,026 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/13/2025 00:00:00 | 989459 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 280 | 70,048 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989460 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 34,686 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989461 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 54,308 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989463 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG286CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 80 | 17,418 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989464 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 120 | 41,918 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989465 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 320 | 69,674 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989467 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 54,308 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/13/2025 00:00:00 | 989468 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 54,308 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | UT | US |
| 12/15/2025 00:00:00 | 989471 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XF3E3T84 | Condor-D8 | Green Ice | 36 | 10,656 | Z98: KAI TLC AMAZON DATA SE C/O DB SCHENKER | | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 12/15/2025 00:00:00 | 989472 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XF3E3T84 | Condor-D8 | Green Ice | 36 | 10,656 | Z98: KAI TLC AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 12/15/2025 00:00:00 | 989478 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 21 | 25,851 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989478 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 4 | 4,924 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989479 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 17 | 20,927 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989480 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 25 | 30,775 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989489 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 183 | 258,685 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/15/2025 00:00:00 | 989492 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 90 | 39,150 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2025 00:00:00 | 989493 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 42 | 18,270 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2025 00:00:00 | 989494 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 24 | 75,858 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/15/2025 00:00:00 | 989495 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 63 | 175,882 | ZS5: KAI TLC SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 12/15/2025 00:00:00 | 989497 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 33 | 13,720 | ZS5: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/15/2025 00:00:00 | 989499 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 53,707 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2025 00:00:00 | 989499 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 25 | 27,250 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/15/2025 00:00:00 | 989500 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 150 | 65,250 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2025 00:00:00 | 989501 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 618 | 268,830 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2025 00:00:00 | 989502 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 530 | 583,000 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989503 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 1,021 | 1,123,100 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989504 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 512 | 619,520 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2025 00:00:00 | 989516 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 17,737 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/15/2025 00:00:00 | 989517 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 17,737 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/15/2025 00:00:00 | 989518 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 760 | 570,228 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/15/2025 00:00:00 | 989519 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D83CAB01T | KCD8VXG6T40 | Condor-D8 | Green Ice | 1,680 | 1,260,504 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/16/2025 00:00:00 | 30025531 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 320 | 56,326 | ZSP: KAI EXF HP INC    C/O EXPEDITORS - SANTA TERE! | | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/16/2025 00:00:00 | 30025532 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,620 | 200,657 | ZSP: KAI EXF HP INC    C/O EXPEDITORS - SANTA TERE! | | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/16/2025 00:00:00 | 30025533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG500DA | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,032 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2025 00:00:00 | 989523 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/16/2025 00:00:00 | 989525 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 30 | 34,731 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/16/2025 00:00:00 | 989538 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 42,869 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/16/2025 00:00:00 | 989539 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 35,831 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/16/2025 00:00:00 | 989544 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 7 | 4,864 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/16/2025 00:00:00 | 989545 | MA LABORATORIES SPBU | T0827540004 | SDF744GSEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | 10 | 4,261 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/16/2025 00:00:00 | 989546 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 13,427 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2025 00:00:00 | 989547 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 36,032 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/16/2025 00:00:00 | 989548 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 156 | 67,860 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/17/2025 00:00:00 | 30025534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG500DA | SDF4384DAB01T | KCD8XF3E3T84 | Condor-D8 | Green Ice | 264 | 121,498 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989578 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989579 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989581 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989582 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 144 | 108,043 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989584 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 80 | 31,022 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989586 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 200 | 77,554 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989587 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU785CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989588 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989589 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 36 | 27,011 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989591 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989592 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989593 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 240 | 93,065 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989594 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989595 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 120 | 46,532 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989598 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 80 | 47,758 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989600 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 120 | 71,636 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989601 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 108 | 81,032 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989602 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989603 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989604 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 80 | 47,758 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989605 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989606 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989608 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989609 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989615 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1 | 436 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/17/2025 00:00:00 | 989616 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 1,349 | 588,524 | ZS8: KAI FNI TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/17/2025 00:00:00 | 989619 | CELESTICA CORPORATION (FB) ELRZ01 | KXGBAZNV512GAT1SFE | | | XG8 | Olympos1X | 540 | 31,914 | Z01:KAI TLG CELESTICA LLC - M+ C/O SEEGROVE INTERNATIONAL ! | | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | LAREDO | TX | US |
| 12/17/2025 00:00:00 | 989620 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T0441150K003 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 1,800 | 1,044,684 | ZS5: KAI TLC KINGSTON TECHNOLOGY COMPANY | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/17/2025 00:00:00 | 989621 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 800 | 47,280 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989623 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 1,040 | 61,464 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989625 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 5,276 | 459,381 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/17/2025 00:00:00 | 989633 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,625 | 143,016 | Z01:KAI TLG HP INC    EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989634 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,000 | 55,430 | Z01:KAI TLG HP INC    EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989637 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 580 | 32,149 | Z01:KAI TLG HP INC    EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/17/2025 00:00:00 | 989645 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 7,904 | 688,201 | Z01:KAI TLG FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | | 8955 HACKS CROSS ROAD | | OLIVE BRANCH | MS | US |
| 12/18/2025 00:00:00 | 30025536 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 5 | 440 | ZSP: KAI EXF HP INC    C/O EXPEDITIORS - SANTA TERE! | | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/18/2025 00:00:00 | 989680 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989684 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 216 | 73,455 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989685 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 288 | 97,940 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989687 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989688 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989695 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 24,485 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/18/2025 00:00:00 | 989705 | EMC CORPORATION CTC Z98 | T0B0H46K000 | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | Z98:KAI Dro EMC CORPORATIO APEX MFG OFFSITE WAREHOUSE, | | 323 PARK KNOLL DRIVE, SUITE 105 | | MORRISVILLE | NC | US |
| 12/18/2025 00:00:00 | 989749 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 9 | 9,262 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/18/2025 00:00:00 | 989749 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU05SGFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 50 | 22,818 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 12/18/2025 00:00:00 | 989764 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 959 | 627,186 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2025 00:00:00 | 989765 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 880 | 1,064,800 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2025 00:00:00 | 30025538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG500DA | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 16,568 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2025 00:00:00 | 30025541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG500DA | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 108 | 144,905 | ZST: KAI EXF DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/19/2025 00:00:00 | 989785 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XVUG7T68 | Raven-R7 | Blue Moon | 8 | 1,397 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2025 00:00:00 | 989786 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 8 | 8,942 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2025 00:00:00 | 989787 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF073GFB01T | KPM7XRUG7T60 | Phoenix-M7 | Elnath | 4 | 2,721 | ZS5: KAI TLC HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 12/19/2025 00:00:00 | 989789 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 31,320 | ZS5: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/19/2025 00:00:00 | 989790 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 386 | 463,200 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2025 00:00:00 | 989793 | META PLATFORMS, INC ELRZ01 | TK0010K001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 20 | 1,182 | Z01:KAI TLG META PLATFORMS, INC | | 7355 MORTON AVE | | NEWARK | CA | US |
| 12/19/2025 00:00:00 | 989795 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 30 | 13,577 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2025 00:00:00 | 989796 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 10 | 4,526 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/19/2025 00:00:00 | 989806 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 323 | 148,580 | ZS5: KAI TLC FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/20/2025 00:00:00 | 989818 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989819 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 160 | 95,515 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989822 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 180 | 61,213 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989828 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 108 | 36,728 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989829 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 75 | 22,571 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989830 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989831 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 24,485 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989832 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989833 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989834 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2025 00:00:00 | 989835 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 80 | 60,024 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989836 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 40 | 30,012 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989837 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/20/2025 00:00:00 | 989839 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 12,243 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/22/2025 00:00:00 | 30025543 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 864 | 397,630 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2025 00:00:00 | 30025546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4383DAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 27 | 19,268 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 12/22/2025 00:00:00 | 30025547 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 540 | 47,525 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/22/2025 00:00:00 | 989862 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF6084CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 25 | 5,443 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/22/2025 00:00:00 | 989869 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 79 | 86,900 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2025 00:00:00 | 989895 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 160 | 193,600 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2025 00:00:00 | 989896 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 287 | 187,698 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2025 00:00:00 | 989897 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 633 | 413,982 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2025 00:00:00 | 989899 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,727 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2025 00:00:00 | 989900 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 70 | 32,029 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2025 00:00:00 | 989901 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 204 | 88,740 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2025 00:00:00 | 989902 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 8 | 6,002 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 12/22/2025 00:00:00 | 989903 | MA LABORATORIES SPBU | T0827540004 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 10 | 19,947 | ZS5: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/22/2025 00:00:00 | 989904 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 228,105 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 12/23/2025 00:00:00 | 30025551 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 1,080 | 95,051 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/23/2025 00:00:00 | 30025558 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | 410 | 72,168 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/23/2025 00:00:00 | 30025559 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 1,000 | 55,430 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/23/2025 00:00:00 | 30025560 | HP INC SPBU | T0BQZCN0008 | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | 1,000 | 352,040 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/23/2025 00:00:00 | 30025561 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2025 00:00:00 | 989912 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989914 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF0083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 41,988 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989917 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5W86CGB01T | KFL6XHU8B00G | Falcon-L6 | Elnath | 40 | 41,307 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989921 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 184 | 55,375 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989923 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 108 | 81,032 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989924 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 46,532 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989925 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 280 | 84,269 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/23/2025 00:00:00 | 989927 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 180 | 78,300 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2025 00:00:00 | 989928 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115X003 | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 280 | 162,506 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/23/2025 00:00:00 | 989928 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115X003 | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 2,800 | 1,625,064 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/23/2025 00:00:00 | 989930 | MA LABORATORIES SPBU | T0827540004 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 5 | 5,738 | ZS5: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/23/2025 00:00:00 | 989931 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 20 | 40,000 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/23/2025 00:00:00 | 989932 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 40 | 48,400 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2025 00:00:00 | 989933 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | 1 | 632 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/23/2025 00:00:00 | 989934 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | 6 | 3,979 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 12/23/2025 00:00:00 | 989936 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 212 | 445,200 | ZS5: KAI AIS | NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/23/2025 00:00:00 | 989954 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 120 | 453,720 | ZS5: KAI AIS | NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/23/2025 00:00:00 | 989960 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF6084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 15 | 6,789 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/23/2025 00:00:00 | 989968 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 965 | 792,140 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2025 00:00:00 | 989969 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,900 | 1,567,500 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/24/2025 00:00:00 | 989972 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 120 | 71,636 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989974 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 720 | 540,216 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989975 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 180 | 12,244 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989976 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 90 | 6,122 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989978 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 240 | 143,273 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989979 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF508SCAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 160 | 48,154 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/24/2025 00:00:00 | 989980 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 324 | 140,940 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2025 00:00:00 | 989981 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 45,802 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2025 00:00:00 | 989982 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 4,780 | 264,955 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 12/26/2025 00:00:00 | 990169 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 160 | 303,947 | ZS5: KAI TLC | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 12/26/2025 00:00:00 | 990174 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 971 | 1,359,400 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/26/2025 00:00:00 | 990175 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,200 | 1,680,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/26/2025 00:00:00 | 990180 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115X003 | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 9 | 5,223 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/26/2025 00:00:00 | 990181 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115X003 | SDF7240GEB02T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 60 | 122,006 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/29/2025 00:00:00 | 30025574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 18 | 8,284 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2025 00:00:00 | 30025575 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | 60 | 10,561 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 12/29/2025 00:00:00 | 990183 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 5 | 1,939 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/29/2025 00:00:00 | 990213 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 40 | 30,012 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/29/2025 00:00:00 | 990214 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 25 | 14,924 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/29/2025 00:00:00 | 990215 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 118 | 35,513 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/29/2025 00:00:00 | 990216 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 180 | 188,928 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/29/2025 00:00:00 | 990217 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU984CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 3 | 1,791 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 12/30/2025 00:00:00 | 30025583 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 28,868 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/30/2025 00:00:00 | 990220 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | 720 | 470,880 | ZS5: KAI FNI | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2025 00:00:00 | 990227 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 40 | 48,400 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2025 00:00:00 | 990228 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 15,660 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2025 00:00:00 | 990229 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115X003 | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 31 | 17,992 | ZS5: KAI TLC | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 12/30/2025 00:00:00 | 990241 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 24 | 22,680 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2025 00:00:00 | 990251 | DELL COMPUTER SPBU | T0P10440007 | SDF1D83DAB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 3 | 2,141 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 12/30/2025 00:00:00 | 990269 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 80 | 302,480 | ZS5: KAI TLC | AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/30/2025 00:00:00 | 990280 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU074GFB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 190 | 108,063 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 12/31/2025 00:00:00 | 990295 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 40 | 26,160 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/31/2025 00:00:00 | 990298 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 17,746 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/31/2025 00:00:00 | 990299 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 20 | 34,375 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/31/2025 00:00:00 | 990328 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 840 | 347,827 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/31/2025 00:00:00 | 990329 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 3,000 | 1,242,240 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/05/2026 00:00:00 | 990350 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 20 | 7,111 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/05/2026 00:00:00 | 990351 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 3,609 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/06/2026 00:00:00 | 30025587 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 67,296 | ZS5: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 01/06/2026 00:00:00 | 990359 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 13,050 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/06/2026 00:00:00 | 990360 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 26,100 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/06/2026 00:00:00 | 990361 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 60 | 26,854 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/06/2026 00:00:00 | 990363 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 228,105 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/07/2026 00:00:00 | 30025588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Condor-D8 | Green Ice | 252 | 115,975 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2026 00:00:00 | 30025589 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 43,302 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2026 00:00:00 | 30025590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 14,434 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2026 00:00:00 | 990387 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1,000 | 296,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 01/08/2026 00:00:00 | 990387 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2,000 | 592,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 01/08/2026 00:00:00 | 990387 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2,000 | 592,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 01/08/2026 00:00:00 | 990388 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 1,000 | 296,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 01/08/2026 00:00:00 | 990388 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2,000 | 592,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 01/08/2026 00:00:00 | 990388 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 2,000 | 592,000 | Z98:KAI Dro | AMAZON DATA SE | C/O DB SCHENKER | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 01/08/2026 00:00:00 | 990394 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,000 | 2,109,710 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/10/2026 00:00:00 | 30025599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 45,497 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2026 00:00:00 | 30025602 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 40 | 29,932 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/12/2026 00:00:00 | 30025603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,748 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2026 00:00:00 | 30025616 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 1,600 | 3,375,536 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/13/2026 00:00:00 | 30025605 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/13/2026 00:00:00 | 30025606 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXE | HP INC | C/O EXPEDITORS - SANTA TERE | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/13/2026 00:00:00 | 990423 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 13,896 | ZS5: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/13/2026 00:00:00 | 990425 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 13,727 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990426 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 54 | 23,490 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990428 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 72 | 128,160 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990432 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 1,120 | 63,078 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/13/2026 00:00:00 | 990433 | AVNET Z01 | T082029000C | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | 1,080 | 60,826 | Z01:KAI TLG | AVNET TECHNOLO | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/13/2026 00:00:00 | 990440 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 720 | 320,400 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990441 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 468 | 833,040 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990442 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 270 | 117,450 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990443 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 2,271 | 1,221,798 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/13/2026 00:00:00 | 990446 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDFG004GEA01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 480 | 365,462 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/14/2026 00:00:00 | 30025615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 19,527 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | 24 | 63,504 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF181DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 480 | 644,021 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 360 | 123,156 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,610 | 1,148,928 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 1 | 258 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 30025624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 1,508 | 515,887 | ZST: KAI EXE | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2026 00:00:00 | 990461 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 96,840 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 01/14/2026 00:00:00 | 990462 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 58 | 20,929 | ZS5: KAI TLC | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/14/2026 00:00:00 | 990463 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 15,660 | ZS5: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRESS | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2026 00:00:00 | 990466 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 26,854 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/15/2026 00:00:00 | 30025626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 14,645 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2026 00:00:00 | 30025627 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 671 | 37,194 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/15/2026 00:00:00 | 30025628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 40 | 114,820 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/15/2026 00:00:00 | 990479 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/15/2026 00:00:00 | 990481 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 10,009 | Z55: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/15/2026 00:00:00 | 990482 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 10 | 10,009 | Z55: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/16/2026 00:00:00 | 30025632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 6 | 2,761 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025633 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/16/2026 00:00:00 | 30025636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 144 | 49,262 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,240 | 808,304 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 800 | 320,000 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 1,000 | 400,250 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 339 | 76,885 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 664 | 484,375 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 30025647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 2,520 | 3,381,109 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/16/2026 00:00:00 | 990496 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 4 | 1,204 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/16/2026 00:00:00 | 990497 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVUG800G | Condor-D8 | Green Ice | 30 | 6,920 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/17/2026 00:00:00 | 30025648 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/20/2026 00:00:00 | 30025651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU086DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 45,497 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 30025654 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 140 | 12,321 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/20/2026 00:00:00 | 990567 | CISCO SYSTEMS SPBU | T0152860005 | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 29 | 15,602 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990568 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 108 | 46,980 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990569 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 85 | 151,300 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990572 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 76 | 135,280 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990573 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 45,802 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990578 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 168 | 158,760 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990579 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 91,603 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990580 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 510 | 228,256 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990581 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 360 | 156,600 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990582 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 234 | 101,790 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/20/2026 00:00:00 | 990584 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 240 | 106,423 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990589 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 200 | 43,546 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990591 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 180 | 135,054 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990593 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 40 | 41,984 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990594 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 108 | 81,032 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990601 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 54,022 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990602 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 480 | 360,144 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990614 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990617 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 120 | 71,636 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990618 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 36,206 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990619 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 24,485 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990620 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990621 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990622 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 200 | 150,060 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990625 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 62,976 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990627 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990628 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 920 | 321,374 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990630 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XRUG1T60 | Phoenix-M7 | Elnath | 120 | 46,532 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990633 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990634 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 72 | 54,022 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990635 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 27,011 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990636 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 54,022 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990637 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 54,022 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990639 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 16,762 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990645 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 18,103 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990646 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 95 | 56,712 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990647 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 40 | 8,709 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/20/2026 00:00:00 | 990649 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/21/2026 00:00:00 | 30025656 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/21/2026 00:00:00 | 30025657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,748 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2026 00:00:00 | 30025658 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/21/2026 00:00:00 | 30025660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,748 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2026 00:00:00 | 30025663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,748 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2026 00:00:00 | 990657 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 500 | 2,089,080 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/21/2026 00:00:00 | 990658 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 27,454 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990659 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 150 | 68,634 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990660 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 36,605 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990676 | AVNET Z01 | T08202900C | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | 32 | 13,174 | Z55: KAI TLC | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 01/21/2026 00:00:00 | 990677 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 20,844 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/21/2026 00:00:00 | 990679 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 13 | 13,548 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/21/2026 00:00:00 | 990680 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 20 | 25,009 | Z55: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/21/2026 00:00:00 | 990681 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 500 | 1,258,435 | Z55: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/21/2026 00:00:00 | 990682 | SANMINA CORPORATION SPBU | T081834000C | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 35 | 45,954 | Z55: KAI TLC | SANMINA CORPOR | c/o VIKING ENTERPRISE SOLUTIOI | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 01/21/2026 00:00:00 | 990686 | TD SYNNEX HDQ | T0B1VV6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 6,400 | 5,470,336 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/21/2026 00:00:00 | 990686 | TD SYNNEX HDQ | T0B1VV6K000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 1,340 | 2,330,809 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/21/2026 00:00:00 | 990686 | TD SYNNEX HDQ | T0B1VV6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 3,400 | 1,779,968 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/21/2026 00:00:00 | 990687 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 132 | 57,420 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990688 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 240 | 226,800 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990689 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1,404 | 1,326,780 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2026 00:00:00 | 990691 | PENGUIN SOLUTIONS CORPORATION (NUTANI) | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 2,000 | 2,115,040 | Z55: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/22/2026 00:00:00 | 30025666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 45,497 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2026 00:00:00 | 30025668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 80 | 58,358 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2026 00:00:00 | 30025669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 280 | 159,239 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2026 00:00:00 | 990702 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/22/2026 00:00:00 | 990706 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 110 | 220,792 | Z55: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/22/2026 00:00:00 | 990718 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | 10 | 440 | Z01: KAI TLG | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 01/22/2026 00:00:00 | 990719 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | 190 | 8,368 | Z01: KAI TLG | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 01/22/2026 00:00:00 | 990722 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 40 | 167,126 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 01/22/2026 00:00:00 | 990723 | TD SYNNEX HDQ | T0B1VV6K000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 370 | 643,582 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/22/2026 00:00:00 | 990725 | TD SYNNEX HDQ | T0B1VV6K000 | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 50 | 42,737 | Z55: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/22/2026 00:00:00 | 990726 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 34,020 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990727 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 15,660 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990728 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 54,907 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990729 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 171,893 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990730 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 137,405 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990731 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 93,988 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990730 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 45,756 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2026 00:00:00 | 990731 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 41,180 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/23/2026 00:00:00 | 30025672 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 540 | 29,932 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/23/2026 00:00:00 | 30025673 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 3,760 | 330,918 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 01/23/2026 00:00:00 | 30025677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,748 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2026 00:00:00 | 990748 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 3,000 | 225,000 | Z01: KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/23/2026 00:00:00 | 990750 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 229 | 26,335 | Z01: KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/23/2026 00:00:00 | 990752 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 2,095 | 157,125 | Z01: KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/23/2026 00:00:00 | 990754 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 1,060 | 121,900 | Z01: KAI TLG | WIWYNN INTERNA | C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/24/2026 00:00:00 | 30025678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 23,879 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2026 00:00:00 | 990763 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KRM7XVUG3T20 | Phoenix-M7 | Blue Moon | 37 | 22,088 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/24/2026 00:00:00 | 990767 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 108 | 36,728 | Z98: KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/26/2026 00:00:00 | 990801 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 2 | 1,501 | Z55: KAI TLC | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 01/26/2026 00:00:00 | 990806 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | 200 | 11,086 | Z55: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/26/2026 00:00:00 | 990808 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 20 | 6,519 | Z55: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 01/26/2026 00:00:00 | 990815 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | 144 | 307,440 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990817 | HP INC SPBU | T0BQZCN0008 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 4,400 | 243,892 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | DOCK #2 | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990818 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 144 | 75,600 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990819 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 2,600 | 228,826 | Z01: KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990820 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T84 | Phoenix-M7 | Elnath | 15 | 13,725 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990821 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 20 | 14,891 | Z55: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 1680 N. GLENVILLE DRIVE | SUITE 168 | RICHARDSON | TX | US |
| 01/26/2026 00:00:00 | 990822 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 72 | 37,800 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990823 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 170 | 91,800 | Z55: KAI TLC | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 41 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2026 00:00:00 | 990825 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 160,650 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2026 00:00:00 | 990831 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1,971 | 2,798,820 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 30025679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 20,775 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2026 00:00:00 | 30025681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 120 | 87,538 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2026 00:00:00 | 990872 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF7281GEB01T | KCD8XPUG1ST3 | Condor-D8 | Green Ice | 300 | 755,061 | ZS5: KAI TLC SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/27/2026 00:00:00 | 990880 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 27,450 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990881 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 137,250 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990885 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 102,240 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990886 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 396 | 562,320 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990887 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 15 | 27,000 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/27/2026 00:00:00 | 990888 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 150 | 137,250 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990889 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 270 | 247,050 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2026 00:00:00 | 990893 | MA LABORATORIES SPBU | T0827540004 | SDF2203T84AAOLAL | KCD8DPUG7T68 | Condor-D8 | Green Ice | 36 | 13,493 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/27/2026 00:00:00 | 990893 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 552 | 361,008 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2026 00:00:00 | 990894 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AAOLAL | XD6 | FujiXpress | | 2,880 | 1,183,680 | Z01:KAI TLG GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| 01/28/2026 00:00:00 | 30025690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 1,691 | 1,233,551 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/28/2026 00:00:00 | 30025691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 640 | 1,448,499 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/28/2026 00:00:00 | 30025693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 10 | 3,260 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/28/2026 00:00:00 | 30025694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 11,374 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 520 | 379,330 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | 161 | 61,595 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E86DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 1,420 | 618,296 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 704 | 406,257 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 680 | 402,091 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 30025706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,000 | 931,920 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 01/28/2026 00:00:00 | 30025708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 39 | 30,275 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 990920 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 288 | 134,093 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 990922 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 80 | 18,454 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 990923 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | 40 | 12,038 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/28/2026 00:00:00 | 990934 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 5 | 1,939 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990942 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,970 | ZS5: KAI TLC CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990953 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 40 | 80,288 | ZS5: KAI TLC SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 01/28/2026 00:00:00 | 990954 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 41,688 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/28/2026 00:00:00 | 990955 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 150 | 213,000 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990956 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 60 | 85,200 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990957 | DELL COMPUTER SPBU | T0P10440007 | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 20 | 55,138 | ZS5: KAI TLC DELL COMPUTER C 200 Dell Way | | | | ROUND ROCK | TX | US |
| 01/28/2026 00:00:00 | 990958 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 76,860 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990960 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 675 | 958,500 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2026 00:00:00 | 990961 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 450 | 639,000 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 990971 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 108 | 36,728 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/29/2026 00:00:00 | 990972 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 324 | 243,097 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/29/2026 00:00:00 | 990973 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 32 | 11,178 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/29/2026 00:00:00 | 990974 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 540 | 405,162 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/29/2026 00:00:00 | 991076 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 162 | 230,040 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991077 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 200 | 183,000 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991078 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 30 | 15,750 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991079 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 6 | 3,150 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991080 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 10 | 21,350 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991081 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 62 | 132,370 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2026 00:00:00 | 991112 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 1,095 | 1,554,900 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 30025719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 490 | 657,438 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 30025720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 326 | 437,397 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 30025721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 48,302 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 991162 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | 2 | 602 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 991170 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 28 | 59,000 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 991171 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 29 | 11,245 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 991172 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 72 | 102,240 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 991173 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 36,600 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 991175 | AVNET Z01 | T08202900C | SDF1E41GEB02T | KCD8DRUG1ST3 | Condor-D8 | Green Ice | 272 | 486,839 | ZS8: KAI FNi AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 01/30/2026 00:00:00 | 991180 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 648 | 920,160 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 991184 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | XG8 | Olympos1X | | 220 | 16,500 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 01/30/2026 00:00:00 | 991187 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | 688 | 51,600 | Z01:KAI TLG CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 01/30/2026 00:00:00 | 991189 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 150 | 137,250 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 991192 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 20 | 15,228 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/30/2026 00:00:00 | 991192 | MA LABORATORIES SPBU | T0827540004 | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 9 | 60,786 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/30/2026 00:00:00 | 991193 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 41,688 | ZS5: KAI TLC MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/30/2026 00:00:00 | 991197 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | 288 | 604,800 | ZS5: KAI TLC AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 01/30/2026 00:00:00 | 991199 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 10 | 9,150 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/30/2026 00:00:00 | 991204 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | XG8 | Olympos1X | | 1,190 | 89,250 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 01/31/2026 00:00:00 | 991207 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 81 | 41,984 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 01/31/2026 00:00:00 | 991208 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 160 | 167,936 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/02/2026 00:00:00 | 991215 | DELL COMPUTER SPBU | T0P10440007 | SDFGZ55DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 20 | 9,001 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/02/2026 00:00:00 | 991221 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 9,319 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/02/2026 00:00:00 | 991225 | DELL COMPUTER SPBU | T0P10440007 | SDFU080DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 44,384 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/02/2026 00:00:00 | 991226 | DELL COMPUTER SPBU | T0P10440007 | SDF1D81DAB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 20 | 45,266 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/02/2026 00:00:00 | 991227 | DELL COMPUTER SPBU | T0P10440007 | SDF1D83DAB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | 20 | 24,075 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/02/2026 00:00:00 | 991231 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 30 | 27,958 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/03/2026 00:00:00 | 991241 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 180 | 164,700 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991248 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 5 | 4,575 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991249 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 12 | 17,040 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991252 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 216 | 113,400 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991253 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 26 | 55,510 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991254 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 21,600 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991255 | CISCO SYSTEMS SPBU | T0152860005 | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 37,800 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991256 | CISCO SYSTEMS SPBU | T0152860005 | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | 10 | 21,350 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991257 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 570 | 521,550 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991258 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 360 | 329,400 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991259 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 270 | 247,050 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991260 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 110 | 57,587 | ZS5: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 02/03/2026 00:00:00 | 991261 | CISCO SYSTEMS SPBU | T0152860005 | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 1,500 | 2,130,000 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2026 00:00:00 | 991262 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 3,600 | 5,112,000 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/04/2026 00:00:00 | 991274 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | XG8 | Olympos1X | | 3,100 | 232,500 | Z01:KAI TLG WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 02/05/2026 00:00:00 | 991286 | DELL COMPUTER SPBU | T0P10440007 | SDF1E85DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 10 | 8,273 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2026 00:00:00 | 991287 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 7,763 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2026 00:00:00 | 991288 | DELL COMPUTER SPBU | T0P10440007 | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 18,638 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/05/2026 00:00:00 | 991289 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 5,826 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/06/2026 00:00:00 | 30025733 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | XG8 | Olympos1X | | 120 | 19,440 | ZSP: KAI EXF HP INC | C/O EXPEDITITORS - SANTA TERES | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 02/09/2026 00:00:00 | 991354 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AAOLAL | XD6 | FujiXpress | | 2,119 | 870,909 | Z01:KAI TLG GOOGLE LLC | | 1200 CHERRY HILL RD | | JOLIET | IL | US |
| 02/09/2026 00:00:00 | 991355 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 100 | 147,612 | ZS5: KAI TLC DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/09/2026 00:00:00 | 991356 | CISCO SYSTEMS SPBU | T0152860005 | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 144 | 204,480 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/09/2026 00:00:00 | 991357 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 204 | 107,100 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/10/2026 00:00:00 | 30025736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 200 | 145,896 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 02/10/2026 00:00:00 | 991372 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 4 | 2,388 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/10/2026 00:00:00 | 991384 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 1 | 654 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/10/2026 00:00:00 | 991387 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2SGA | XG8 | Olympos1X | | 93 | 11,091 | Z01:KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/10/2026 00:00:00 | 991389 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2LGA | XG8 | Olympos1X | | 20 | 2,385 | Z01:KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/10/2026 00:00:00 | 991394 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | XG8 | Olympos1X | | 30 | 3,578 | Z01:KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/10/2026 00:00:00 | 991395 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA2LGA | XG8 | Olympos1X | | 17 | 2,027 | Z01:KAI TLG CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/10/2026 00:00:00 | 991400 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,000 | 849,200 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/10/2026 00:00:00 | 991401 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,000 | 1,698,400 | ZS5: KAI TLC SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/11/2026 00:00:00 | 30025746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,670 | 2,010,296 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2026 00:00:00 | 30025749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 160 | 94,610 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2026 00:00:00 | 30025750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 360 | 531,403 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2026 00:00:00 | 991426 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 50 | 48,151 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/11/2026 00:00:00 | 991427 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 360 | 511,200 | ZS5: KAI TLC CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/11/2026 00:00:00 | 991443 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFU073GFB02T | KRM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 102,608 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/11/2026 00:00:00 | 991444 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 430 | 532,607 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/11/2026 00:00:00 | 991445 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,500 | 3,164,565 | ZS5: KAI TLC PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/12/2026 00:00:00 | 30025752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 160 | 192,603 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2026 00:00:00 | 30025754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 55,893 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2026 00:00:00 | 30025755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 40 | 48,151 | ZST: KAI EXF DELL GLOBAL B.V. S | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2026 00:00:00 | 991457 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 8 | 32,453 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 02/12/2026 00:00:00 | 991459 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 701 | 52,575 | Z01:KAI TLG CELESTICA LLC - Mt C/O SEEGROVE INTERNATIONAL S | 13701 N. CAMAR DR. KILAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 02/12/2026 00:00:00 | 991475 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 801 | 873,090 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 02/12/2026 00:00:00 | 991475 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 2,000 | 3,600,000 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | | ROMEOVILLE | IL | US |
| 02/13/2026 00:00:00 | 30025757 | DELL SYNNEX BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 74,554 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 95,995 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 40 | 98,985 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 160 | 116,717 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025766 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/13/2026 00:00:00 | 30025767 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/13/2026 00:00:00 | 30025768 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 59,045 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/13/2026 00:00:00 | 30025770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 160 | 149,107 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025771 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 59,045 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/13/2026 00:00:00 | 30025774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 39 | 16,981 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,280 | 1,192,858 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 30025780 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/13/2026 00:00:00 | 991516 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 80 | 119,494 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991520 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 59,747 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991521 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 720 | 561,283 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991523 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 180 | 245,925 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991524 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 1,360 | 510,068 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991525 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 41,132 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991528 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 361 | 217,217 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991530 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 252 | 344,295 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991533 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 74,384 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991534 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 41,132 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991536 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 72 | 98,370 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991537 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 200 | 205,658 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991538 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 40 | 26,718 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991544 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 160 | 36,909 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991545 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 360 | 240,458 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991546 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 80 | 119,494 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/13/2026 00:00:00 | 991552 | AVNET Z01 | T082029000C | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 40 | 40,034 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 02/13/2026 00:00:00 | 991553 | AVNET Z01 | T082029000C | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 80 | 80,068 | ZSS: KAI TLC AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 02/13/2026 00:00:00 | 991579 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 51,120 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/13/2026 00:00:00 | 991580 | CISCO SYSTEMS SPBU | T0152860005 | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 36 | 18,900 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/13/2026 00:00:00 | 991581 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 50 | 89,750 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/13/2026 00:00:00 | 991582 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDF7284GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,680 | 1,038,240 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/13/2026 00:00:00 | 991583 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 3,300 | 3,489,816 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/14/2026 00:00:00 | 30025781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 55,893 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991590 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 62,365 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991594 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 51,710 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991595 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 120 | 51,710 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991598 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 120 | 96,895 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991599 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | 40 | 17,237 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991601 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 720 | 983,700 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991602 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 40 | 54,650 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/14/2026 00:00:00 | 991603 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 62,365 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 30025792 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 5 | 810 | ZSP: KAI EXF HP INC          C/O EXPEDITTORS - SANTA TERE! | 150 CONSTELLATION DR | | | SANTA TERESA | NM | US |
| 02/17/2026 00:00:00 | 991607 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 23 | 18,572 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991611 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 12 | 44,799 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991613 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 36 | 49,185 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991614 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 560 | 436,554 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991616 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 40 | 9,227 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991617 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 280 | 153,448 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991619 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | 120 | 47,682 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/17/2026 00:00:00 | 991622 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 71,800 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/17/2026 00:00:00 | 991624 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 15 | 12,621 | ZSS: KAI TLC ASI COMPUTER TECHNOLOGIES, INC | 3435 BRECKINRIDGE BLVE | SUITE 150 | | DULUTH | GA | US |
| 02/17/2026 00:00:00 | 991626 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 15 | 8,870 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/17/2026 00:00:00 | 991628 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 10 | 12,386 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/17/2026 00:00:00 | 991629 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 70 | 86,703 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/17/2026 00:00:00 | 991630 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 200 | 211,504 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/17/2026 00:00:00 | 991632 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,000 | 849,200 | ZSS: KAI TLC SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 02/18/2026 00:00:00 | 30025793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 80 | 63,997 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/18/2026 00:00:00 | 30025797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 139,732 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/18/2026 00:00:00 | 30025798 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/18/2026 00:00:00 | 991643 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDF7284GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 320 | 197,760 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/18/2026 00:00:00 | 991644 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 8 | 6,832 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991644 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 14 | 11,955 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991645 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 47 | 40,135 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991646 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 30 | 25,618 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991646 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 84 | 71,731 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991647 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 63 | 53,798 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2026 00:00:00 | 991648 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 54,000 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/18/2026 00:00:00 | 991649 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 160 | 554,872 | ZSS: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/18/2026 00:00:00 | 991650 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALLIG7T68AA0LAL | | XD6 | FujiXpress | 39 | 27,495 | Z01:KAI TLG GOOGLE LLC       QCk, INC., A NEVADA CORPORAT | 400 NEW SANFORD RD | | | LA VERGNE | TN | US |
| 02/18/2026 00:00:00 | 991651 | CISCO SYSTEMS SPBU | T0152860005 | SDF4383JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 5,451 | 7,740,420 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/19/2026 00:00:00 | 30025801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 31,998 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/19/2026 00:00:00 | 30025802 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 59,045 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/19/2026 00:00:00 | 991660 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 7,763 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/19/2026 00:00:00 | 991670 | SANMINA CORPORATION SPBU | T0818340000C | SDFU275DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 44 | 282,139 | ZSS: KAI TLC SANMINA CORPORATION | 540 E. TRIMBLE RD. | | | SAN JOSE | CA | US |
| 02/20/2026 00:00:00 | 30025805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 13 | 17,851 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/20/2026 00:00:00 | 991695 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 2,970 | 1,220,670 | Z01:KAI TLG GOOGLE LLC       C/O EXPEDITORS | 1200 CHERRY HILL RD | | | JOLIET | IL | US |
| 02/20/2026 00:00:00 | 991698 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 30 | 12,330 | Z01:KAI TLG GOOGLE LLC       C/O EXPEDITORS | 1200 CHERRY HILL RD | | | JOLIET | IL | US |
| 02/20/2026 00:00:00 | 991699 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | 24,000 | 9,864,000 | Z01:KAI TLG GOOGLE LLC       C/O EXPEDITORS | 1200 CHERRY HILL RD | | | JOLIET | IL | US |
| 02/21/2026 00:00:00 | 991715 | DELL COMPUTER SPBU | T0P10440007 | SDFG053DAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 20 | 21,940 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/21/2026 00:00:00 | 991733 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | 93 | 55,959 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/21/2026 00:00:00 | 991735 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 200 | 371,920 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/21/2026 00:00:00 | 991738 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 108 | 147,555 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/21/2026 00:00:00 | 991739 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | 80 | 64,597 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/21/2026 00:00:00 | 991743 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 320 | 213,741 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/22/2026 00:00:00 | 991747 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2SGA | | XG8 | Olympos1X | 180 | 12,244 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/22/2026 00:00:00 | 991748 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 90 | 6,122 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/22/2026 00:00:00 | 991749 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 540 | 36,731 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/22/2026 00:00:00 | 991749 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 30 | 2,041 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/23/2026 00:00:00 | 30025816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 948 | 735,923 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/23/2026 00:00:00 | 991765 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 14,761 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/23/2026 00:00:00 | 991784 | MA LABORATORIES SPBU | T0827540004 | SDFU083DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 50 | 124,811 | ZSS: KAI TLC MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/23/2026 00:00:00 | 991789 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 13 | 50,101 | ZSS: KAI TLC TD SYNNEX HDQ | 1 Technology Dr | | | SWEDESBORO | NJ | US |
| 02/23/2026 00:00:00 | 991790 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 206,400 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/23/2026 00:00:00 | 991794 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 160 | 287,200 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/23/2026 00:00:00 | 991796 | PENGUIN SOLUTIONS CORPORATION (NUTANI TK001RCK001 | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 26,486 | ZSS: KAI TLC PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 02/23/2026 00:00:00 | 991797 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 10,800 | ZSS: KAI TLC CISCO SYSTEMS    C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | | HOUSTON | TX | US |
| 02/24/2026 00:00:00 | 30025821 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 215 | 34,830 | ZSP: KAI EXF HP INC          C/O EXPEDITTORS - SANTA TERE! | 150 CONSTELLATION DR | | | SANTA TERESA | NM | US |
| 02/24/2026 00:00:00 | 30025822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 280 | 260,938 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 30025823 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 18,638 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/24/2026 00:00:00 | 991808 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 5 | 2,740 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 991809 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | 10 | 2,307 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 991811 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 26 | 66,683 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 991813 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 40 | 41,132 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 991817 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 28,000 | ZSS: KAI TLC TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2026 00:00:00 | 991821 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | 160 | 87,685 | Z98:KAI Dro ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 02/24/2026 00:00:00 | 991836 | DELL COMPUTER SPBU | T0P10440007 | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 10 | 7,763 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/24/2026 00:00:00 | 991837 | DELL COMPUTER SPBU | T0P10440007 | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 10 | 12,038 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/24/2026 00:00:00 | 991843 | DELL COMPUTER SPBU | T0P10440007 | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 10 | 7,763 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/24/2026 00:00:00 | 991844 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 29,522 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/24/2026 00:00:00 | 991845 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 9,319 | ZSS: KAI TLC DELL COMPUTER C DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | | LOCKBOURNE | OH | US |
| 02/25/2026 00:00:00 | 30025826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 36 | 27,946 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/25/2026 00:00:00 | 30025827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 72 | 55,893 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 02/25/2026 00:00:00 | 30025829 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4381DAB02T | KPM7WRUG15T3 | Condor-D8 | Green Ice | 288 | 651,825 | ZST: KAI EXF DELL GLOBAL B.V. : EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 02/25/2026 00:00:00 | 30025831 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 110,276 | ZSS: KAI Chz EMC CORP - APEX : APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | | APEX | NC | US |
| 02/25/2026 00:00:00 | 30025833 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 80 | 118,090 | ZSS: KAI Chz CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 43 of 138          VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2026 00:00:00 | 30025834 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 02/25/2026 00:00:00 | 30025835 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 360 | 212,872 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 02/25/2026 00:00:00 | 991964 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 10 | 5,771 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/25/2026 00:00:00 | 991969 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,000 | 1,698,400 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 02/25/2026 00:00:00 | 991971 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 44,284 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/25/2026 00:00:00 | 991972 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 59,045 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/25/2026 00:00:00 | 991975 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 59,045 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 02/25/2026 00:00:00 | 991976 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | 150 | 301,080 | ZS5: KAI TLG | SOURCE CODE, LLC | 232 VANDERBILT AVE. | | | NORWOOD | MA | US |
| 02/25/2026 00:00:00 | 991982 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV51ZGAT1LHA | | XG8 | Olympos1X | 5,400 | 567,000 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 02/25/2026 00:00:00 | 991983 | MA LABORATORIES SPBU | T0827540004 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 186,479 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/25/2026 00:00:00 | 991984 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | 40 | 256,490 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/26/2026 00:00:00 | 30025841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 350 | 792,148 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 30025842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 1,320 | 1,948,478 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 30025843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,120 | 662,267 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 30025850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 43 | 33,380 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 30025851 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 74,554 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 02/26/2026 00:00:00 | 30025853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,240 | 1,155,581 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 30025855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 650 | 1,471,132 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 02/26/2026 00:00:00 | 991992 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF3DG2CAB01T | KRM7KRUG7T68 | Raven-R7 | Blue Moon | 10 | 14,937 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 991994 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 80 | 53,435 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 991996 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 41,132 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 991997 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 440 | 293,894 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 991998 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 240 | 160,306 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 992001 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 41,132 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 992002 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 320 | 213,741 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 992004 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU055GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 28,000 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 02/26/2026 00:00:00 | 992033 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 140 | 140,119 | ZS5: KAI TLG | SOURCE CODE, LLC | 232 VANDERBILT AVE. | | | NORWOOD | MA | US |
| 02/26/2026 00:00:00 | 992034 | KINGSTON TECHNOLOGY COMPANY (LENOVO) | T044115K003 | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | 80 | 180,000 | ZS5: KAI TLG | KINGSTON TECHNOLOGY COMPANY | 17665B NEWHOPE STREET, BLDG D | | | FOUNTAIN VALLEY | CA | US |
| 02/26/2026 00:00:00 | 992035 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 99,000 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/26/2026 00:00:00 | 992043 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 721 | 82,915 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 992046 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7285GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 20 | 13,949 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 02/26/2026 00:00:00 | 992049 | MA LABORATORIES SPBU | T0827540004 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 40 | 34,158 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 02/26/2026 00:00:00 | 992050 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 103,200 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/26/2026 00:00:00 | 992054 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 5,340 | 614,100 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 02/26/2026 00:00:00 | 992055 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 650 | 357,500 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 30025856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 216 | 488,868 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 216 | 167,679 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025860 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSC: KAI CEV | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/27/2026 00:00:00 | 30025864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,920 | 1,789,286 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 02/27/2026 00:00:00 | 30025866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 400 | 905,312 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 3,320 | 1,963,149 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 44,284 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 300 | 232,887 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,188 | 922,233 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 120 | 95,995 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 139,732 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 30025876 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF3DVUG3T84 | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 480 | 350,150 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992062 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CIB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 15,511 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992063 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5D8SCAB01T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 560 | 306,897 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992065 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CAB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 107 | 146,189 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992066 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 160 | 106,870 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992075 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 80 | 25,210 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 02/27/2026 00:00:00 | 992079 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXK3RK000 | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 2 | 3,042 | ZS5: KAI ASI | ASI COMPUTER TECHNOLOGIES, INC | 1331 HAMILTON PARKWAY | | | ITASCA | IL | US |
| 02/27/2026 00:00:00 | 992081 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 120 | 215,400 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 992082 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 21,600 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 992105 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 60 | 107,700 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 992122 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 180 | 323,100 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 992123 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 170 | 305,150 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2026 00:00:00 | 992124 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | 390 | 700,050 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 15065 FLIGHT AVE | | | CHINO | CA | US |
| 03/02/2026 00:00:00 | 992174 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 150 | 850,094 | ZS5: KAI TLG | SOURCE CODE, LLC | 232 VANDERBILT AVE. | | | NORWOOD | MA | US |
| 03/02/2026 00:00:00 | 992175 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 59,131 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/02/2026 00:00:00 | 992176 | AVNET Z01 | T082029000C | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 260 | 1,002,011 | ZS5: KAI TLG | AVNET TECHNOLO C/O AVNET INC | 6700 W Morelos Place | | | CHANDLER | AZ | US |
| 03/03/2026 00:00:00 | 30025878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 16 | 12,421 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2026 00:00:00 | 992199 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 32 | 41,600 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 03/03/2026 00:00:00 | 992204 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 22,000 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/04/2026 00:00:00 | 992242 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 40 | 52,000 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 03/04/2026 00:00:00 | 992244 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 674 | 1,551,952 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/04/2026 00:00:00 | 992245 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 674 | 1,551,952 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/06/2026 00:00:00 | 30025881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 516 | 224,677 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2026 00:00:00 | 30025882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 480 | 276,994 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2026 00:00:00 | 30025883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | 1,204 | 934,653 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2026 00:00:00 | 30025887 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV2T04AT1GHA | | XG8 | Olympos1X | 150 | 48,600 | ZSP:KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE: | 150 CONSTELLATION DR | | SANTA TERESA | NM | US |
| 03/06/2026 00:00:00 | 30025269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 200 | 452,656 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2026 00:00:00 | 30025270 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZSC: KAI CEV | DELL COMPUTADC CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/06/2026 00:00:00 | 992270 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341CGEB01T | KCD8DPJE1T92 | Condor-D8 | Green Ice | 4,400 | 14,758,876 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/07/2026 00:00:00 | 992280 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 500 | 309,640 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2026 00:00:00 | 992283 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 30,522 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2026 00:00:00 | 992284 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 30,522 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2026 00:00:00 | 992285 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7KRUG7T68 | Raven-R7 | Blue Moon | 40 | 59,747 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2026 00:00:00 | 992293 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF3DVUG3T84 | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 80 | 119,494 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/07/2026 00:00:00 | 992294 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 40 | 26,718 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/09/2026 00:00:00 | 992341 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 10 | 5,771 | ZS5: KAI TLG | DELL COMPUTER C | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/10/2026 00:00:00 | 30025895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,512 | 1,173,750 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2026 00:00:00 | 30025898 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 74,554 | ZS5: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/10/2026 00:00:00 | 30025899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 39 | 28,450 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/10/2026 00:00:00 | 30025900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 40 | 48,151 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2026 00:00:00 | 30025903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 40 | 31,052 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2026 00:00:00 | 30025904 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 40 | 37,277 | ZS5: KAI Cha | EMC CORP - APEX | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/10/2026 00:00:00 | 30025905 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 167,746 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 03/10/2026 00:00:00 | 30025906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 194 | 912,531 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/10/2026 00:00:00 | 30025907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | 38 | 178,743 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/10/2026 00:00:00 | 992356 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,073 | 634,476 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/10/2026 00:00:00 | 992357 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 50 | 48,541 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/10/2026 00:00:00 | 992358 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 40 | 154,156 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/10/2026 00:00:00 | 992387 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 38,832 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/11/2026 00:00:00 | 992387 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 1,200 | 1,221,588 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/11/2026 00:00:00 | 30025908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381CAB01T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 920 | 714,187 | ZST: KAI EXF | DELL GLOBAL B.V. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2026 00:00:00 | 992437 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 92,330 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/12/2026 00:00:00 | 992440 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 92,330 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/12/2026 00:00:00 | 992454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E81CAB01T | KCD8XRRG15T3 | Phoenix-M7 | Elnath | 23 | 58,989 | ZS5: KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/12/2026 00:00:00 | 992455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 54 | 55,528 | ZS5: KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/12/2026 00:00:00 | 992456 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 4 | 1,261 | ZS5: KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/12/2026 00:00:00 | 992458 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5E81CAB01T | KCD8XRRG15T3 | Phoenix-M7 | Elnath | 40 | 102,589 | ZS5: KAI TLG | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/12/2026 00:00:00 | 992460 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 160 | 162,878 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/12/2026 00:00:00 | 992462 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 200 | 693,590 | ZS5: KAI TLG | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/12/2026 00:00:00 | 992479 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 1,114 | 1,766,826 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/13/2026 00:00:00 | 992488 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 80 | 109,300 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992489 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 80 | 109,300 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992490 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | 120 | 163,950 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992491 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E83CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 108 | 66,882 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992492 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 72 | 44,588 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992493 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | 80 | 62,365 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992494 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 36 | 22,294 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992495 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 80 | 49,185 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992496 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4583CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 80 | 49,185 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992497 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 62,365 | Z98:KAI Dro | ELIANT INVENTOR' | c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/13/2026 00:00:00 | 992501 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 114 | 97,349 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 03/13/2026 00:00:00 | 992501 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 28 | 23,910 | ZS5: KAI TLG | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 03/13/2026 00:00:00 | 992507 | CISCO SYSTEMS SPBU | T0152860005 | SDF7245GEB01T | KPM7XRUG1T92 | Condor-D8 | Green Ice | 20 | 68,800 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2026 00:00:00 | 992508 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 38 | 60,269 | ZS5: KAI TLG | SUPER MICRO COMPUTER, INC | 782 RIDDER PARK DRIVE | | | SAN JOSE | CA | US |
| 03/13/2026 00:00:00 | 992509 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 90 | 309,600 | ZS5: KAI TLG | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2026 00:00:00 | 992512 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 920 | 936,551 | Z98: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/13/2026 00:00:00 | 992513 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 240 | 244,318 | Z98: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/14/2026 00:00:00 | 992521 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 180 | 152,609 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/14/2026 00:00:00 | 992524 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 80 | 62,365 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/14/2026 00:00:00 | 992526 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,200 | 900,000 | Z98:KAI Dro | AMAZON DATA SE C/O DB SCHENKER | | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 03/14/2026 00:00:00 | 992526 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O DB SCHENKER | | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 03/14/2026 00:00:00 | 992528 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 40 | 59,747 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/16/2026 00:00:00 | 992543 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | 4 | 13,367 | ZS5: KAI TLC | HEADLANDS TECH ATTN CHRIS KLOPOTOWSKI | | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| 03/16/2026 00:00:00 | 992545 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 10 | 12,386 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2026 00:00:00 | 992546 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 360 | 222,480 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2026 00:00:00 | 992547 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | 490 | 606,924 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2026 00:00:00 | 992548 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | 500 | 380,690 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2026 00:00:00 | 992549 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 480 | 1,012,661 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2026 00:00:00 | 992550 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 3,580 | 411,700 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 03/16/2026 00:00:00 | 992560 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 6,420 | 738,300 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 03/17/2026 00:00:00 | 30025911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 93,700 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2026 00:00:00 | 30025914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 36 | 32,138 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2026 00:00:00 | 992571 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | 30 | 44,810 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/17/2026 00:00:00 | 992571 | MA LABORATORIES SPBU | T0827540004 | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 150 | 145,622 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/17/2026 00:00:00 | 992574 | MA LABORATORIES SPBU | T0827540004 | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | 50 | 86,842 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/18/2026 00:00:00 | 30025915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 36 | 93,700 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2026 00:00:00 | 992620 | DELL COMPUTER SPBU | T0P10440007 | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | 4 | 1,499 | ZS5: KAI TLC | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 03/18/2026 00:00:00 | 992623 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 680 | 692,233 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2026 00:00:00 | 30025924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 200 | 276,868 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 30025925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 599 | 534,745 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 30025927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | 860 | 430,628 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 30025928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 1,882 | 2,605,328 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 30025929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 560 | 600,152 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/19/2026 00:00:00 | 30025930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 98 | 87,488 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 992650 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | 1,392 | 160,080 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 03/19/2026 00:00:00 | 992650 | SOURCE CODE, LLC CTCZ01 | TK001EYK000 | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 70 | 70,060 | ZS5: KAI TLC | SOURCE CODE, LLC | | 232 VANDERBILT AVE. | | NORWOOD | MA | US |
| 03/19/2026 00:00:00 | 992651 | ASA COMPUTERS, INC ELRZ01 | T0BVAUPK000 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 78 | 316,414 | ZS5: KAI TLC | ASA COMPUTERS, INC | | 48761 KATO ROAD | | FREMONT | CA | US |
| 03/19/2026 00:00:00 | 992653 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 480 | 507,610 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/19/2026 00:00:00 | 992654 | MA LABORATORIES SPBU | T0827540004 | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | 26 | 52,651 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/19/2026 00:00:00 | 992654 | MA LABORATORIES SPBU | T0827540004 | SDF7485GEB01T | KCD8XPJG1T60 | Condor-D8 | Green Ice | 7 | 6,203 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/20/2026 00:00:00 | 30025937 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 67,902 | ZS5: KAI Cha | EMC CORP - APEX / APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 03/20/2026 00:00:00 | 992673 | MA LABORATORIES SPBU | T0827540004 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 50 | 320,613 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/23/2026 00:00:00 | 30025938 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 80 | 85,736 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2026 00:00:00 | 992695 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 540 | 40,500 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 03/23/2026 00:00:00 | 992697 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | 80 | 53,600 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/23/2026 00:00:00 | 992699 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 1,620 | 121,500 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 03/23/2026 00:00:00 | 992700 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 1,620 | 121,500 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 03/23/2026 00:00:00 | 992701 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 1,080 | 81,000 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 03/23/2026 00:00:00 | 992702 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 3,900 | 292,500 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 03/23/2026 00:00:00 | 992711 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1SHA | | XG8 | Olympos1X | 1,800 | 189,000 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/23/2026 00:00:00 | 992716 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 231 | 17,325 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 03/23/2026 00:00:00 | 992717 | CELESTICA CORPORATION (FB) ELRZ01 | TK000QCK001 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 1,710 | 128,250 | Z01:KAI TLG | CELESTICA LLC - MI C/O SEEGROVE INTERNATIONAL S | 13701 N. LAMAR DR. KILLAM INDUSTRIAL PARK | | | LAREDO | TX | US |
| 03/23/2026 00:00:00 | 992718 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 750 | 2,364,398 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 03/23/2026 00:00:00 | 992719 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 600 | 2,012,574 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2026 00:00:00 | 992720 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | 86 | 288,469 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2026 00:00:00 | 992722 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 320 | 675,107 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/23/2026 00:00:00 | 992723 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 520 | 549,910 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/24/2026 00:00:00 | 30025943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | 369 | 1,050,108 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/24/2026 00:00:00 | 30025944 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 2,814 | 455,868 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/24/2026 00:00:00 | 30025945 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | 120 | 19,440 | ZSP: KAI EXF | HP INC | C/O EXPEDITITORS - SANTA TERE! | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/24/2026 00:00:00 | 30025950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2,120 | 1,441,600 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2026 00:00:00 | 992738 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 613 | 1,088,768 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/24/2026 00:00:00 | 992739 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 16 | 12,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 972 | 729,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,368 | 1,026,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 432 | 324,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992740 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/24/2026 00:00:00 | 992753 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | 22 | 23,751 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/24/2026 00:00:00 | 992754 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 10 | 11,336 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/24/2026 00:00:00 | 992755 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1LFE | KCD8XPUG7T68 | Condor-D8 | Olympos1X | 15,930 | 1,194,750 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 03/24/2026 00:00:00 | 992768 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 30 | 57,572 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/24/2026 00:00:00 | 992770 | MA LABORATORIES SPBU | T0827540004 | SDFU085GEB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 19,416 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/24/2026 00:00:00 | 992775 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | 1,094 | 177,228 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/24/2026 00:00:00 | 992777 | DELL COMPUTER SPBU | T0P10440007 | SDFU071DHB03T | KPM7WVUG15T3 | Phoenix-M7 | Elnath | 10 | 31,704 | ZS5: KAI TLC | DELL COMPUTER C DELL C/O DHL | | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| 03/24/2026 00:00:00 | 992794 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | 500 | 798,000 | ZS5: KAI TLC | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2026 00:00:00 | 992795 | WIWYNN INTERNATIONAL CORPORATION ELRZ | T0BTLSC0002 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 16,013 | 1,200,975 | Z01:KAI TLG | WIWYNN INTERNA C/O RL JONES CUSTOM HOUSE BF | 9630 PLAZA CIRCLE | | | EL PASO | TX | US |
| 03/25/2026 00:00:00 | 30025953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | 40 | 63,166 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/25/2026 00:00:00 | 992804 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | 957 | 65,095 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/25/2026 00:00:00 | 992807 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG083CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | 920 | 1,634,040 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/25/2026 00:00:00 | 992808 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | 20 | 16,778 | Z98:KAI Dro | DELL B.V. ! C/O EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/25/2026 00:00:00 | 992809 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 20 | 16,957 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/25/2026 00:00:00 | 992810 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 50 | 320,613 | ZS5: KAI TLC | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 03/25/2026 00:00:00 | 992813 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 49 | 49,185 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/25/2026 00:00:00 | 992814 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 60 | 153,883 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/25/2026 00:00:00 | 992815 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 24 | 32,790 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/25/2026 00:00:00 | 992825 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | 215 | 22,575 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/25/2026 00:00:00 | 992826 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 5 | 6,500 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/25/2026 00:00:00 | 992827 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU074GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | 31 | 47,157 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 03/25/2026 00:00:00 | 992828 | MA LABORATORIES SPBU | T0827540004 | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | 35 | 146,831 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/25/2026 00:00:00 | 992828 | MA LABORATORIES SPBU | T0827540004 | SDFU070GEB01T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | 5 | 48,944 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/25/2026 00:00:00 | 992831 | FACEBOOK CIRCULARITY, LLC ELRZ01 | TK0016DK000 | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | 1,661 | 124,575 | Z01:KAI TLG | FACEBOOK CIRCUL WINTEC INDUSTRIES, INC C/O RIV | 8955 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | US |
| 03/25/2026 00:00:00 | 992832 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | 11,771 | 1,235,955 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/25/2026 00:00:00 | 992833 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | 3,685 | 596,970 | Z01:KAI TLG | HP INC | EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 992842 | PENGUIN SOLUTIONS CORPORATION (NUTANI | TK001RCK001 | SDF7281GEB01T | KPM7WVUG960G | Condor-D8 | Green Ice | 1,040 | 2,194,098 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/26/2026 00:00:00 | 30025954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | 790 | 529,300 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/26/2026 00:00:00 | 30025961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | 78 | 107,979 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 30025961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 40 | 42,868 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 150 CONSTELLATION DRIVE | | SANTA TERESA | NM | US |
| 03/26/2026 00:00:00 | 30025962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 27,200 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 30025963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 20,400 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 30025964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1D83DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 5 | 3,004 | ZST: KAI EXF | DELL GLOBAL B.V. ! EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 30025967 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 160 | 271,608 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2026 00:00:00 | 30025967 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 200 | 339,510 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2026 00:00:00 | 30025970 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 40 | 67,902 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2026 00:00:00 | 30025971 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 500 | 340,000 | ZS5: KAI Cha | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2026 00:00:00 | 992861 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 27 | 29,759 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 992862 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 28 | 21,000 | Z98:KAI Dro | AMAZON DATA SE C/O DB SCHENKER | | 5420 WEST JOHN CANNON DRIVE | | SALT LAKE CITY | UT | US |
| 03/26/2026 00:00:00 | 992863 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/26/2026 00:00:00 | 992863 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,584 | 1,188,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/26/2026 00:00:00 | 992863 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/26/2026 00:00:00 | 992863 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 1,800 | 1,350,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/26/2026 00:00:00 | 992864 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFD85CAB01T | KCD8XVUG1T60 | Condor-D8 | Green Ice | 40 | 28,498 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | | 1401 PULLMAN DR. SUITE A | | EL PASO | TX | US |
| 03/26/2026 00:00:00 | 992866 | AMAZON DATA SERVICES, INC HDQZ01 | TK000H6K000 | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | 28 | 21,000 | Z98:KAI Dro | AMAZON DATA SE C/O SCHENKER | | 2505 TED BUSHELMAN BLVD | | FLORENCE | KY | US |
| 03/26/2026 00:00:00 | 992888 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 38 | 57,425 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/26/2026 00:00:00 | 992889 | MA LABORATORIES SPBU | T0827540004 | SDF1E45GEB02T | KCD8DRUG1T92 | Condor-D8 | Green Ice | 65 | 45,466 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/26/2026 00:00:00 | 992889 | MA LABORATORIES SPBU | T0827540004 | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | 44 | 49,877 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/26/2026 00:00:00 | 992890 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074CJB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 11 | 11,311 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/26/2026 00:00:00 | 992891 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 40 | 60,847 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| 03/26/2026 00:00:00 | 992892 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073CJB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 11 | 20,456 | ZS5: KAI TLC | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 03/26/2026 00:00:00 | 992894 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | 40 | 34,158 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/26/2026 00:00:00 | 992895 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 120 | 116,497 | ZS5: KAI TLC | TD SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 03/26/2026 00:00:00 | 992898 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 80 | 308,311 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/26/2026 00:00:00 | 992898 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 40 | 153,526 | ZS5: KAI TLC | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| 03/26/2026 00:00:00 | 992950 | MA LABORATORIES SPBU | T0827540004 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 80 | 308,311 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/26/2026 00:00:00 | 992950 | MA LABORATORIES SPBU | T0827540004 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 40 | 153,526 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/26/2026 00:00:00 | 992950 | MA LABORATORIES SPBU | T0827540004 | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | 69 | 139,038 | ZS5: KAI TLC | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       Plaintiff's Exhibit PX894, page 45 of 138       VIASAT_KIOXIA-0000011228

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_Q | INVOICED_AN | SHIPPED_FF | SHIP_TO_ADDRES | SHIP_TO_ADDRESS2 | SHIP_TO_ADDRESS3 | SHIP_TO_ADDRESS4 | SHIP_TO_CITY | SHIP_TO_STATE | SHIP_TO_COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2026 00:00:00 | 992950 | MA LABORATORIES SPBU | T0827540004 | SDF7204GEA01T | KCD81PUG3T84 | Condor-D8 | Green Ice | 12 | 14,398 | Z98:KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/27/2026 00:00:00 | 992953 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992954 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 120 | 125,964 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992958 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 80 | 193,399 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992961 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 40 | 41,988 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992962 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU003CEA01T | KPM71RUG7T68 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992963 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 40 | 194,130 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992965 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 640 | 312,038 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992966 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 17 | 17,845 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992969 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 40 | 53,471 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992971 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | 360 | 377,892 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992977 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 640 | 312,038 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992981 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | 72 | 240,058 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992984 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 40 | 34,733 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/27/2026 00:00:00 | 992989 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | 17 | 32,624 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | | SOUTHAVEN | MS | US |
| 03/27/2026 00:00:00 | 992990 | MA LABORATORIES SPBU | T0827540004 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 79 | 94,785 | ZS5: KAI TLC | MA LABORATORIES, INC | 2075 N CAPITOL AVE | | | SAN JOSE | CA | US |
| 03/27/2026 00:00:00 | 993158 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | 100 | 641,226 | ZS5: KAI TLC | TD SYNNEX CORPORATION | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | | TRACY | CA | US |
| 03/27/2026 00:00:00 | 993164 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | 160 | 337,554 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 03/27/2026 00:00:00 | 993165 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 720 | 444,960 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 03/27/2026 00:00:00 | 993166 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 858 | 530,244 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 03/28/2026 00:00:00 | 993168 | DELL GLOBAL BV SINGAPORE BRANCH Z98 | T0AAEG5K001 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,344 | 1,440,365 | Z98:KAI Dro | DELL GLOBAL B.V. ! C/O EXPEDITORS INTERNATIONA | 150 CONSTELLATION DRIVE | | | SANTA TERESA | NM | US |
| 03/28/2026 00:00:00 | 993169 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 133 | 115,487 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993170 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 80 | 193,399 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993171 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 40 | 34,733 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993172 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 40 | 40,537 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993174 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993176 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU081CAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 40 | 194,130 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993180 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | 195 | 156,987 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993182 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993183 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993184 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | 120 | 121,610 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993185 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993186 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993187 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | 16 | 12,881 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993188 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | 35 | 14,339 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993190 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 40 | 96,700 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/28/2026 00:00:00 | 993191 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 80 | 193,399 | Z98:KAI Dro | ELIANT INVENTOR' c/o EXPEDITORS | 1401 PULLMAN DR. SUITE A | | | EL PASO | TX | US |
| 03/29/2026 00:00:00 | 993192 | EMC CORPORATION CTC Z98 | T0B0H46K000 | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 13,600 | Z98:KAI Dro | EMC CORPORATIO APEX MFG OFFSITE WAREHOUSE, | 323 PARK KNOLL DRIVE, SUITE 105 | | | MORRISVILLE | NC | US |
| 03/29/2026 00:00:00 | 993193 | EMC CORPORATION CTC Z98 | T0B0H46K000 | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 80 | 85,736 | Z98:KAI Dro | EMC CORPORATIO APEX MFG OFFSITE WAREHOUSE, | 323 PARK KNOLL DRIVE, SUITE 105 | | | MORRISVILLE | NC | US |
| 03/30/2026 00:00:00 | 993201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 146 | 150,130 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/30/2026 00:00:00 | 993205 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | 635 | 238,157 | ZS5: KAI TLC | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | | HOUSTON | TX | US |
| 03/30/2026 00:00:00 | 993207 | PENGUIN SOLUTIONS CORPORATION (NUTAN) | TK001RCK001 | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | 62 | 38,316 | ZS5: KAI TLC | PENGUIN SOLUTIONS CORPORATION | 39870 EUREKA DRIVE | | | NEWARK | CA | US |
| 03/30/2026 00:00:00 | 993240 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 200 | 117,936 | ZS5: KAI TLC | FLEXTRONICS AMERICA, LLC | 1000 TECHNOLOGY DRIVE | | | WEST COLUMBIA | SC | US |
| 03/30/2026 00:00:00 | 993241 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 500 | 294,840 | ZS5: KAI TLC | FLEXTRONICS AMERICA, LLC | 1000 TECHNOLOGY DRIVE | | | WEST COLUMBIA | SC | US |

Sheet 1

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 46 of 138    VIASAT_KIOXIA-0000011228

| Row Labels | Sum of INVOICED_AMOUNT |
|---|---|
| BG5 | $3,908,367 |
| Condor-D8 | $626,003,925 |
| Condor-M6/M6_3OT/D6_VRI | $55,762,319 |
| Falcon-L6 | $4,550,724 |
| Phoenix-M6/M6_3OT/M6_MU2 | $20,253 |
| Phoenix-M7 | $328,117,223 |
| Raven-R6 | $2,050,748 |
| Raven-R7 | $67,599,404 |
| XD6 | $254,223,219 |
| XG8 | $114,876,894 |
| **Grand Total** | **$1,457,113,077** |

Product Sales

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 47 of 138    VIASAT_KIOXIA-0000011228

| Row Labels | Sum of INVOICED_AMOUNT |
|---|---|
| Blue Moon | $69,650,152 |
| Elnath | $388,450,520 |
| FujiXpress | $254,223,219 |
| Green Ice | $626,003,925 |
| Olympos1B | $3,908,367 |
| Olympos1X | $114,876,894 |
| **Grand Total** | **$1,457,113,077** |

Controler Sales

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY             VIASAT_KIOXIA-0000011228

| | |
|---|---|
| Last Data Row | 5581 |
| Last table Row | 77 |
| | |
| Empty SSD Cells | 0 |
| Empty Controller cells | 0 |

| PART_NUMBER | MODEL_NUMBER | SSD Name | Controller |
|---|---|---|---|
| SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LHA | | XG8 | Olympos1X |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice |
| SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice |
| KXG80ZNV512GBT1SDA | | XG8 | Olympos1X |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG8AZNV512GBA1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X |
| KXG80ZNV1T02BA1SDA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice |
| SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath |
| SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV512GCA1AHA | | BG5 | Olympos1B |
| SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| KBG50ZNV256GCA1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KBG5AZNV256GAA1AHA | | BG5 | Olympos1B |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath |
| SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice |
| SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice |
| KBG50ZNV256GCU1AHA | | BG5 | Olympos1B |
| KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| KXG80ZNV512GAT1LHA | | XG8 | Olympos1X |
| KXG80ZN84T09AT1GHA | | XG8 | Olympos1X |
| KXG80ZN84T09AA1GHA | | XG8 | Olympos1X |
| KXG80ZN84T09AA1LHA | | XG8 | Olympos1X |
| SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon |
| SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |

| Key | SSD Name | Controller |
|---|---|---|
| THNS?F* | HG5 | Quark |
| THNSNF???G??S | HG5 | Quark1d |
| THNS?H* | HG5d | Quark1d |
| PX02SM* | Phoenix-M2 | Bootes |
| PX03SN* | Phoenix-M2R | Bootes |
| PX02AMF* | Eagle-M2 | Bootes |
| PX03A* | Eagle-M2B | Bootes |
| PX04S* | Phoenix-M3 | Canopus |
| PX05S* | Phoenix-M4 | Canopus |
| PX04P* | Condor-M3/M3s | Canopus |
| KPM5* | Phoenix-M5/M5s | Deneb |
| KCM5* | Condor-M5/M5s/M5 AIC | Deneb |
| KCD5* | Condor-D5/D5s | Deneb |
| KPM6* | Phoenix-M6/M6_3OT/M6_MU2 | Elnath |
| KPM7* | Phoenix-M7 | Elnath |
| KCM6* | Condor-M6/M6_3OT/D6_VRI | Elnath |
| KCD6* | Condor-D6 | Elnath |
| KFL6* | Falcon-L6 | Elnath |
| THNS?A??????K | VG5 | VG5 |
| THNS?A??????C | VG7/VG7s | VG7/VG7s |
| THNS?9???????1 | RG4 | Alishan |
| THNS?9???????G | RG5 | Alishan |
| THNSN9???G??G | RG5 | Alishan |
| THNS?9???????H | RG5 | Alishan1.5 |
| THNS?K* | SG5 | Alishan1.5 |
| KSG6* | SG6 | Alishan1.5 |
| THNS?5???????7 | XG3 | Fujisan2 |
| THNS?6???????7 | XG3 | Fujisan2 |
| THNS?5???????K | XG4 | Fujisan2 |
| KBG4* | BG4 | Venus2 |
| KBG5* | BG5 | Olympos1B |
| THNS?J??????T | HG6x | Quark1.5 |
| THNSNJ???G??T | HG6x | Quark1.5 |
| THNS?J??????D | HG6y | Quark1.5 |
| THNS?J??????U | HG6y | Quark1.5 |
| THNS?J??????X | HG6y | Quark1.5 |
| THNSNJ???G??U | HG6y | Quark1.5 |
| THNS?J??????7 | HG6z | Quark1.5 |
| THNS?J??????F | HG6z | Quark1.5 |
| THNS?J??????Y | HG6z | Quark1.5 |
| THNS?J??????U | HG6z | Quark1.5 |
| THNSNJ???G??T | HG6z | Quark1.5 |
| THNS?N* | BG1 | Uranus1 |
| THNS?0* | BG2 | Venus1 |
| KBG2* | BG2d | Venus1A |
| KBG3* | BG3 | Venus1A |
| THNSNJ???PCS3 | HK3Rx | Quark1.5 |
| THNSNJ???PCSZ | HK3Ry | Quark1.5 |
| THNSN8????CSZ | HK4Ry | Quark1.6 |
| THNSN8????CSE | HK4 | Quark1.6 |
| KRM5* | Raven-R5 | Blue Moon |
| KRM6* | Raven-R6 | Blue Moon |
| KCD7* | Condor-D7 | Green Ice |
| KZC1V* | Z-drive R6300 | PCM Sierra/Princeton |
| KXG5* | XG5/XG5P | Fujisan4A |
| KXG6* | XG6/XG6P | Fujisan4A |
| KXD5* | XD5 | Fujisan3 |
| KXD6* | XD6 | FujiXpress |
| KXG7* | XG7/XG7P | Olympos1X |
| KHK6* | HK6 | JetExpress2s |
| KXG8* | XG8 | |
| TR200 | TR200 | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller |
|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFHS65CAB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D | Elnath |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| | | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| | | SDF7280GEB91T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |

| Key | SSD Name | Controller |
|---|---|---|
| RC100 | RC100 | |
| THNSF5* | XG3/XG4 | Fujisan2 |
| THNSF8* | HK4 | Quark1.6 |
| THNSN5* | XG3/XG4 | Fujisan2 |
| THNSN8* | HK4 | Quark1.6 |
| THNSN9* | RG4/5/6 | Phison |
| THNSNJ* | HG6x/y/z/w/k, HK3/4 | Quark1.5 |
| KZB1* | Z-drive R6000 | PMC Sierra/Princeton |
| KZC1* | Z-drive R6300 | PMC Sierra/Princeton |
| KZD1* | Vector 180 | Barefoot 3 |
| KCD8* | Condor-D8 | Green Ice |
| KCMZ* | Condor-CM7L | Green Ice |
| KXG8* | XG8 | Olympos1X |
| KRM7* | Raven-R7 | Blue Moon |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4583GEB91T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584GEB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFHS65CEB04T | KCM6FRUL1T92 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4581GEB91T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/ | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS256GBA1AGA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFHS63CEB04T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | | | | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383GEB91T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384GEB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381GEB91T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4581GEB91T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB91T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB91T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB91T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4585GEB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV512GAA1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV512GCU1AHA | | BG5 | Olympos1B | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFHS61CEB04T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG3T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG3T84AA0DAL | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GBA1DDA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY73DHB01T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385GEB91T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY73DHB01T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CEB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CEB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCU1AHA | | BG5 | Olympos1B | | | | |
| | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU070GFB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02BA1DDA | | XG8 | Olympos1X | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFST63EYB04T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS63DAB03T | KCM6FRUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 63 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04BA1GDA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF4585DAB91T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KBG5AZNV256GAA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV2T04BT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04BT1LDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | | | | |
| | | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02BT1SDA | | XG8 | Olympos1X | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY     VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | | | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|
| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | |
| | | SDFU073DHB03T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFUZ86EAB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | |
| | | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | |
| | | KXG80ZNV2T04CT1GDA | | XG8 | Olympos1X | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64CAB04T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7283AMB91T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB03T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GBT1SDA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09BT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T682A0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T682A0CAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AA1DGA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB01T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GBA1DDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV2T04CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GCT1SDA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB04T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU070DEB92T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02CA1SDA | | XG8 | Olympos1X | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 72 of 138    VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7284AMB91T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFST63EYB04T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB03T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB03T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284AMB91T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFHQ65DAB05T | KCM6FVUL1T60 | Condor-M6/M6_3OT/I | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY     VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585GEB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1D86GEB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1E45GEB02T | KCD8DRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E46GEB02T | KCD8DRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNV1T02CA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFU051GFB04T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02CT1LDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB01T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JHB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS61DAB03T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GCA1DDA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNV512GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY             VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV1T02CA1SDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02CA1DDA | | XG8 | Olympos1X | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ73DHB03T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GCA1DDA | | XG8 | Olympos1X | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CEB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D61GEB92T | KCD8FVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4304GEA91T | KCD81PJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E45GEB92T | KCD8DRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7484GEB91T | KCD8XPUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E03GEA92T | KCD81RUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU073CAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 88 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4305GEA01T | KCD81PJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU083EAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFHS61DAB05T | KCM6FRUL15T3 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081CAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584GEB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU081CAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/D | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNV256GCA1AHA | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU070CGB02T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV2T04AA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT2GGA | | XG8 | Olympos1X | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E46GEB02T | KCD8DRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG054DAB91T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ56DAB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB91T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG053DAB91T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 93 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU003CGA01T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFHQ64CAB04T | KCM6FVUL3T20 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB91T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DRB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB91T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB91T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ56DAB91T | KRM7VVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFHQ64CAB05T | KCM6FVUL3T20 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DNB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFGZ55DAB91T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | |
| | | SDF1D85GEB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DGB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY        Plaintiff's Exhibit PX894, page 96 of 138        VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA01T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU071DHB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 97 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071DHB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV512GAT2SGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG005GEA01T | KRM71RUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 99 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA01T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7203GEA01T | KCD81PUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075EAB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFHS63DAB05T | KCM6FRUL7T68 | Condor-M6/M6_3OT/E | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1DFE | | XG8 | Olympos1X | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFST64EYB05T | KCM6FLUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFST63EYB05T | KCM6FLUL7T68 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CEA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CEA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFHS64DAB05T | KCM6FRUL3T84 | Condor-M6/M6_3OT/[ | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1LFE | | XG8 | Olympos1X | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB03T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7205GEA01T | KCD81PUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU071CEB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 104 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AA2GGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85GEB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 105 of 138          VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AT2GGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384GEB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385GEB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KXG80ZN84T09CT1GDA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0DFE | | XD6 | FujiXpress | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | KXD6CRJJ1T92DA0CFE | | XD6 | FujiXpress | | | | |
| | | KXD6CRJJ1T92DA0LFE | | XD6 | FujiXpress | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075CEB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY83GFB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7284CGB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY          Plaintiff's Exhibit PX894, page 109 of 138          VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller |   | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
|  |  | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | KXG80ZNV512GAT1LHA |  | XG8 | Olympos1X |  |  |  |  |
|  |  | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFGZ55DMB01T | KRM7VVUG960G | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFU054GFB02T | KPM7VRUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon |  |  |  |  |
|  |  | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | KXG80ZN84T09AT1GHA |  | XG8 | Olympos1X |  |  |  |  |
|  |  | KXG80ZN84T09AA1GHA |  | XG8 | Olympos1X |  |  |  |  |
|  |  | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | KXG80ZNV1T02AT1SHA |  | XG8 | Olympos1X |  |  |  |  |
|  |  | KXG80ZNV512GAT1LHA |  | XG8 | Olympos1X |  |  |  |  |
|  |  | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |  |  |  |  |
|  |  | KXG8AZNV512GAA1LFE |  | XG8 | Olympos1X |  |  |  |  |
|  |  | KXG8AZNV512GAT1DFE |  | XG8 | Olympos1X |  |  |  |  |
|  |  | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice |  |  |  |  |
|  |  | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |  |  |  |  |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584CAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/ | Elnath | | | | |
| | | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/ | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AA2SGA | | XG8 | Olympos1X | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFGZ06GEA91T | KRM71VUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG005GEA91T | KRM71RUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4345GEB92T | KCD8DPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB91T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1D43GEB02T | KCD8DVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU071DHB04T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFG054DAB01T | KRM7VRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       Plaintiff's Exhibit PX894, page 113 of 138                       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83GFB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY53GFB02T | KPM7VVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY53GFB02T | KPM7VVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AA1DFE | | XG8 | Olympos1X | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AA1SHA | | XG8 | Olympos1X | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY                   VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB02T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7484GEB01T | KCD8XPUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1DFE | | XG8 | Olympos1X | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT2LGA | | XG8 | Olympos1X | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DHB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY73DHB03T | KPM7WVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBA1AGB | | BG5 | Olympos1B | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7240GEB02T | KCD8DPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0DAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74GFB02T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF1E81CGB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU073CAB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 117 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4544GEB01T | KCD8DPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1GHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 118 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAA1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DMB01T | KRM7VVUG960G | Raven-R7 | Blue Moon | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DNB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DRB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY75DFB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG056DAB01T | KRM7VRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7244GEB01T | KCD8DPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E04GEA02T | KCD81RUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4381GEB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83DHB04T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU070DEB04T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY
VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFHS64DAB03T | KCM6FRUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/L | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU075DHB03T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW85CGB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7284CGB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7240GEB01T | KCD8DPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83DEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4584JAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0CAL | | XD6 | FujiXpress | | | | |
| | | SDF1D81DAB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | KXD6CRJK7T68BA0KFE | | XD6 | FujiXpress | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CJB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ84CAB01T | KRM7XVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75GFB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU073DHB04T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081GFB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7445GEB01T | KCD8DPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU005CGA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1SFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 125 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4383DAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV2T04AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZN84T09AT1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CGB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFSW86CGB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY04GFA02T | KPM71VUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7483GEB01T | KCD8XPUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7240GEB02T | KCD8DPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV2T04AA1GHA | | XG8 | Olympos1X | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB01T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB02T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83DAB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284AMB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |

Map

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS512GBU1AGB | | BG5 | Olympos1B | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1D86DAB02T | KCD8XVUG800G | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4384JAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY                   VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E05GEA02T | KCD81RUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KBG50ZNS256GBA1AGA | | BG5 | Olympos1B | | | | |
| | | KBG50ZNS256GBU1AGA | | BG5 | Olympos1B | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83GEB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY           VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E86GEB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E86DAB02T | KCD8XRUG960G | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4385DAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074CEB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081DHB04T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381JAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF5E85CAB01T | KCD8XRXG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E41GEB02T | KCD8DRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1SFE | | XG8 | Olympos1X | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU050GFB02T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU051GFB02T | KPM7VRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ55DAB01T | KRM7VVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81DAB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF1D83DAB02T | KCD8XVUG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585JAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4581JAB01T | KCD8XPJE12T8 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583JAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84DHB03T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

Last Data Row    5581

| PART_NUMBER | MODEL_NUMBER | SSD Name | Controller |
|---|---|---|---|
| SDFU074CJB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice |
| KXG8AZNV1T02AA2SGA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X |
| KXG8AZNV1T02AA2LGA | | XG8 | Olympos1X |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice |
| KXG8AZNV512GAT1LFE | | XG8 | Olympos1X |
| SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice |
| SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath |
| SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU074EAB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon |
| SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon |
| SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice |
| SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice |
| SDFUY85CAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice |
| SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice |
| SDF4385JAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice |
| SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice |
| SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice |
| SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice |
| SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon |
| SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon |

| Key | SSD Name | Controller |
|---|---|---|

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY        Plaintiff's Exhibit PX894, page 132 of 138                VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFG085CAB01T | KRM7XRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5E86CAB01T | KCD8XRXG960G | Condor-D8 | Green Ice | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75DHB03T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXD6ALUG7T68AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDF4383JAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | KXD6A2203T84AA0LAL | | XD6 | FujiXpress | | | | |
| | | SDFG053DAB01T | KRM7VRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFGZ85CAB01T | KRM7XVUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF5D84CAB01T | KCD8XVXG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAA2SGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083GFB04T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY               VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF5D86CAB01T | KCD8XVXG800G | Condor-D8 | Green Ice | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84CAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7285CGB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4583DAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071EAB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084EAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D81GEB02T | KCD8XVUG12T8 | Condor-D8 | Green Ice | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D84DAB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU084CAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7241GEB02T | KCD8DPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF7285GEB01T | KCD8XPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083DHB03T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY             VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DHB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7481GEB01T | KCD8XPUG12T8 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFU053GFB04T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4584DAB01T | KCD8XPJE3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV2T04AT1GHA | XG8 | | Olympos1X | | | | |
| | | SDF1E81DAB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU075CGB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585DAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB04T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFUZ73DHB01T | KPM7WVUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E81CAB01T | KCD8XRXG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | | | | | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF5E83CAB01T | KCD8XRXG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4583CAB01T | KCD8XPJE6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF1E81GEB02T | KCD8XRUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG003GEA01T | KRM71RUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFG004GEA01T | KRM71RUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFG083CAB01T | KRM7XRUG7T68 | Raven-R7 | Blue Moon | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E43GEB02T | KCD8DRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4381DAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFG055DAB01T | KRM7VRUG1T92 | Raven-R7 | Blue Moon | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84DAB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E85DAB02T | KCD8XRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384DAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV1T02AT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF1E83GEB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4343GEB01T | KCD8DPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7485GEB01T | KCD8XPUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDFUZ86DMB03T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 136 of 138    VIASAT_KIOXIA-0000011228

| | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 5581 | KXG8AZNV512GAT1SHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4341GEB01T | KCD8DPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ74DHB03T | KPM7WVUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG8AZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283CGB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1E84GEB02T | KCD8XRUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG80ZNV1T02AT1SHA | | XG8 | Olympos1X | | | | |
| | | SDFU071DHB03T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF7243GEB01T | KCD8DPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | SDFUZ75DHB03T | KPM7WVUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAA2LGA | | XG8 | Olympos1X | | | | |
| | | SDF5D83CAB01T | KCD8XVXG6T40 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ54DAB01T | KRM7VVUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF4383CAB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | KXG8AZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU050GFB04T | KPM7VRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | SDFU070GEB01T | KPM7WRUG30T7 | Phoenix-M7 | Elnath | | | | |
| | | KXG8AZNV512GAT1LFE | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV512GAT1LHA | | XG8 | Olympos1X | | | | |
| | | KXG80ZNV1T02AT1LHA | | XG8 | Olympos1X | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUZ76DMB03T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | SDF1E83DAB02T | KCD8XRUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDFUY74DFB03T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY85DHB03T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF1D85DAB02T | KCD8XVUG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFU073EAB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083EAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF4384CAB01T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY       VIASAT_KIOXIA-0000011228

| Last Data Row | 5581 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF5D85CAB01T | KCD8XVXG1T60 | Condor-D8 | Green Ice | | | | |
| | | SDF4384AMB00T | KCD8XPJE3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDF1E45GEB02T | KCD8DRUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDF1D84GEB02T | KCD8XVUG3T20 | Condor-D8 | Green Ice | | | | |
| | | SDFU074CJB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | SDFU073CJB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF7245GEB01T | KCD8DPUG1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF4383GEB01T | KCD8XPJE7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7204GEA01T | KCD81PUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CGA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU003CEA02T | KPM71RUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU071CGB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDF5E84CAB01T | KCD8XRXG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF4381CAB01T | KCD8XPJE15T3 | Condor-D8 | Green Ice | | | | |
| | | SDFUY75CAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDF7283GEB01T | KCD8XPUG7T68 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7280GEB01T | KCD8XPUG30T7 | Condor-D8 | Green Ice | | | | |
| | | SDF7281GEB01T | KCD8XPUG15T3 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY75CJB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085CAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU081CAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | SDF4385CAB01T | KCD8XPJE1T92 | Condor-D8 | Green Ice | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFG084CAB01T | KRM7XRUG3T84 | Raven-R7 | Blue Moon | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDF4585CAB01T | KCD8XPJE1T60 | Condor-D8 | Green Ice | | | | |
| | | SDFG086CAB01T | KRM7XRUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDFUY83CAB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | SDFU083CAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | SDFU085EAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFU004CGA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | SDFGZ86CAB01T | KRM7XVUG960G | Raven-R7 | Blue Moon | | | | |
| | | SDF7284GEB01T | KCD8XPUG3T84 | Condor-D8 | Green Ice | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |

Map

CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY    Plaintiff's Exhibit PX894, page 138 of 138    VIASAT_KIOXIA-0000011228